UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re: Ultimate Acquisition Partners, LP, et al.
Debtor

Case No.__________________

Chapter 11

# VERIFICATION OF CREDITOR MATRIX

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of ____ sheet(s) is complete, correct and consistent with the debtor's schedules pursuant to Local Bankruptcy Rules and I/we assume all responsibility for errors and omissions.

Dated: ________________________

Signed: ________________________
F. Bruce Giesbrecht, Chief Executive Officer

101 Transport Inc
178 St Croix Trail North
Lakeland, MN  55043

1st Priority Services Inc
PO Box 730440
Dallas, TX  75373-0440

24 Hour Flex - Medical & Dependent Care
2851 S. Parker Road, #230
Aurora, CO 80014

2555 Tropicana Avenue, LLC
Carla Petillo Blocher
12340 Seal Beach Blvd., Suite B-405
Seal Beach, CA 90740

28th Street LD, LLC
Sarah Sand, Packard and Dierking, LLC
2595 Canyon Blvd., Suite 200
Boulder, CO 80302

412 South Broadway Realty LLC
Edward (Ned) Gordon
c/o MEG Companies,
25 Orchard View Drive
Londonderry, NH 03053

5321 Denver West Mills LP
Todd Bastian, Simon Property Group
24081 Network Place
Chicago, IL 60673

A&G Billiards
5306 Davidsburg Rd
Dover, PA  17315

A&M Services LLC
3201 W Thomas Road
Phoenix, AZ  85017

Aamodt, Christopher H
1337 Fairmount Ave
Saint Paul, MN  55105

Aasen, Albert M
308A S Charles
Belleville, IL  62220

ABCWUA
P.O. Box 1313
Albuquerque, NM  87103-1313

ABF Freight System, Inc.
P.O. Box 16522
Denver, CO  80216-0522

Acevedo, Jaime L
29 Victor St., Apt. 24
Haverhill, MA  01832

Acma, Spencer A
2129 Drifting Cloud Cir
Las Vegas, NV  89134

Acme Delivery Service Inc
PO Box 17729
Denver, CO  80217-0729

Acosta, Thomas F
10616 E. Flossmoor Ave.
Mesa, AZ  85208

Acquah, Albert
2175 E 103rd Pl
Thornton, CO  80229

Adams, Lea K
2302 35th St.
Lubbock, TX  79412

Adams, Terrance A
13188 Wyandot St.
Westminster, CO  80234

Addo, Daniel S
430 S. Victor Way
Aurora, CO  80012

Advanced Elevator
4840 E 120th Place
Thronton, CO  80241-3269

Advanced Labeling And Print Systems, Inc.
8201 East Pacific Place
Denver, CO  80231

Aguilar, Paul J
19772 Centerville Ct
Parker, CO  80134

Agyapong, Joseph
11265 E Alameda Ave
Apt 2
Aurora, CO  80012

Aho, Michael
1954 Jamison Dr.
Fort Collins, CO  80528

Akkerman, Benjamin J
15982 Eagle St. NW
Andover, MN  55304

Alatalo, Thomas P
2 Partridge Hill Rd
Westminster, MA  01473

Alayza, Ricardo A
30888 N. Bramwell Ave.
Queen Creek, AZ  85243

Albrecht, Andy
412 Wright St
Apt 101
Lakewood, CO  80228

Alcaraz, Hector
868 S. Arizona Ave.
Chandler, AZ  85228

Aleman Jr., Juan F
127 Chicago
McAllen, TX  78507

Alexander, Jeffrey
6144 Xavier Ct
Arvada, CO  80003

Alexander, Thomas G
1222 Pontiac St.
Denver, CO  80220

Alexander, Tiffany A
2024 Peppercorn Road
Derby, KS  67037

Alfano, Scott A
223 25th Street
Troy, NY  12180

Alicante, Leopoldo L
4007 E 15th St
Tulsa, OK  74112

Allen, James L
741 J Hawkmount Cir
Chesterfield, MO  63017

Alliance Entertainment
4250 Coral Ridge Dr
Coral Springs, FL  33065

Almarante, Luis
258 Farnham St.
Lawrence, MA  01843

Altaye, Sanan A
13421 N. 43rd Ave.
Apt 3003
Phoenix, AZ  85029

Altitude Adjustments
3822 S Killarney Court
Aurora, CO  80013

Alvarado, Pamela E
6211 Manchester House
#5
Albany, NY  12203

Alzaidi, Nasser H
100 Weaver St.
Buffalo, NY  14206

Amato, Tonya M
12589 Eudora St.
Thornton, CO  80241

American Furniture Warehouse
8820 American Way
Englewood, CO 80112

American Zurich Insurance
NW 5608
PO Box 1450
Minneapolis, MN 55485

Amherst II VF, LLC (c/o Vornado Realty Trust)
John K. Birnbaum, Retail Counsel, Vornado Realty Trust
210 Route 4 East
Paramus, NJ 07652

Amini, Majid
10091 S. Sheridan
Apt 935
Tulsa, OK 74133

AMY & DARRIN BUCHERT
10618 S FULTON
TULSA, OK 74137

Anderson, Jesse D
10091 Park Meadows Dr.
Apt. 201
Lonetree, CO 80124

Anderson, Michael C
21121 E Greenwood Place
Aurora, CO 80013

Anderson, Patrick A
2520 Prairie Rd.
Colorado Springs, CO 80909

Andrews, Eli A
375 Conestoga Wy.
#3012
Henderson, NV 89002

ANN KEHRER 5955020
204 RIESLING RD
BERNALILLO, NM 87004

Anselmo, Alexander A
1623 Florine Blvd
Saint Charles, MO 63303

ANTHONY COPPOLO
44 KEELER DR
ALBANY, NY  12208

Anthony Czerwein
22 Cromwell St
Providence, RI  02907

Antokal, Lee R
74 Ashland Ave
Springfield, MA  01119

Anton Collins Mitchell LLP
303 East 17th Ave
Denver, CO  80203

Anyomi, Felix M
8839 South 90th East Ave.
Tulsa, OK  74133

Apex Digital Inc.
301 Brea Canyon Rd
Walnut, CA  91789

Apodaca, Joann L
705 Dakota SE
Albuquerque, NM  87108

Apple Computer
P.O. Box 846095
Dallas, TX  75284

APS
P.O. Box 2906
Phoenix, AZ  85062

Aragon, Alfonso J
950 W. 103rd Pl.
Bldg E Apt#103
Northglenn, CO  80260

Aramark Uniform Services
AUCA Denver
Dallas, TX  75373-1288

Aranda, Anthony M
207 N. Macguire Ave.
# 247
Tucson, AZ 85710

Araujo, Jeffrey L
34 England St.
Cumberland, RI 02864

Arbitron
PO Box 3228
Carol Stream, IL 60132-3228

ArchBrook Laguna LLC
350 Starke Road
Carlstadt, NJ 07072

Archuleta, Travis P
10803 W 100th Dr
Westminster, CO 80021

Arena, Frank E
2521 N. 112th Ln.
Avondale, AZ 85392

Arena, Tara N
260 S. 151st Ave.
Goodyear, AZ 85338

Arevalo, Jose A
10 Maple St.
Saugus, MA 01906

Arey III, Kenneth L
104 Third St.
Medford, MA 02155

Arguijo, Erasmo
6714 89th St.
Lubbock, TX 79424

Armillotti, Kyle
164 Sylvan Ave.
Leominster, MA 01453

Armstrong, Bryan
1851 N. Green Valley Pkwy
# 2311
Henderson, NV 89074

Arrowsmith, Tyler P
9 Morris Rd.
Broad Brook, CT 06016

Arsenault, Georgann M
25 Manchester St.
Leominster, MA 01453

Artz, Forrest A
3112 N. Homestead Pl.
Tucson, AZ 85749

Arvizu, Alexandro
539 E Speedway
Tucson, AZ 85705

Arzola, Eduardo G
330 Boulder Ln
Johnstown, CO 80534

ASAP Event Advertising
PO Box 710979
Cincinnati, OH 45271-0979

Ashley, Michael W
1522 Pondarosa Dr.
Windsor, CO 80550

Ashraf, Uddowlah
471 E. Pinto Dr.
Gilbert, AZ 85296

Asia Source Direct
2512 Vanderbilt Lane #B
Redeondo Beach, CA 90278

Asplund, Michael D
3100 Jane Pl.
Apt. A-201
Albuquerque, NM 87111

Associated Business Systems
7440 SW Bonita Rd
Portland, OR  97224

Asuega, Melvin P
3180 Zephyr Drive
Colorado Springs, CO  80920

AT&T
PO Box 5001
Carol Stream, IL  60197-5001

Atkins, Darren K
2990 W. C St.
#60-104
Greeley, CO  80631

Atti, Anthony C
23 Washington St Lower
North Tonawanda, NY  14120

Aucoin, Christopher R
11 Stuart St
Oxford, MA  01540

Audio Plus Services
156 Lawrence Paquette Ind Drive
Champlain, NY  12919

Audio Video Solutions
7225 Jonathan Circle
Salt Lake City, UT  84121

Audiovox Corporation
P.O. Box 18000
Hauppauge, NY  11788-0800

Auld, Jason J
1495 Tarabury Ln.
Wichita, KS  67209

AV Logic Inc
1315 Nelson St
Lakewood, CO  80215

Avila, Humberto V
1440 Kendall St
Apt F10
Lakewood, CO  80214

Avila, Javier
101 N. Hartwell Ave.
Waukesha, WI  53186

Axelson, William C
1520 Mountain Maple Ave
Highlands Ranch, CO  80129

Azero, Xavier E
37 Harvest St
Providence, RI  02908

Azevedo, Danielle L
1800 ne 154th st
Vancouver, WA  98686

Babb, Andrew W
315 Goff
Valley Center, KS  67147

Baca, Nicholas J
6852 Sirocco Pl NW
Albuquerque, NM  87114

Bacca, Benjamin R
1400 Brookfield Dr
Longmont, CO  80501

Baer, Janice M
10180 W. 8th Ave.
Lakewood, CO  80215

Baggett, Julie D
1409 Autumn Dr.
Moore, OK  73160

Bahr, Shelli D
224 42nd Ave.
Greeley, CO  80634

Bailey, John A
6980 Antell Cir
Las Vegas, NV  89119

Baker, Michael
3695 Cheetah Dr.
Loveland, CO  80537

Bakken, Brett
745 O'Brien Parkway
Belle Plaine, MN  56011

Balbi, Michael R
14 Kelsey Dr
Worcester, MA  01604

Ball, Brian A
15932 N. 177th Dr.
Surprise, AZ  85388

Ballinger, Benjamin S
459 S. All Hallows
Wichita, KS  67213

Ballinger, John M
417 W. Carlyle St.
Wichita, KS  67217

Bank of America
PO Box 100289
Columbia, SC  29202-3289

Bannon, Joshua A
16 White court
North Providence, RI  02911

Banuelos, Liset A
480 Del Norte St.
Denver, CO  80221

Banuelos, Sergio
2757 Fillmore St.
Denver, CO  80205

BARB GALLE 7209751
5015 EAST 54TH
MINNEAPOLIS, MN  55417

Barbour, Christopher M
2116 47th
Lubbock, TX  79412

Barghelame, Zachariah
4736 W. 9th St. Rd.
Greeley, CO  80634

Barlow, Michael A
189 Willard  St
Ayer, MA  01432

Barnard, Laurcell N
2141 Edison Ave.
Apt. A
Granite City, IL  62040

Barnes, Daryl L
110 Scarlet Oak Dr
Sand Springs, OK  74063

Barnes, Peter G
5395 Diamond Dr.
Colorado Springs, CO  80918

Barnwell, Adam M
11365 Chisholm Cir NW
Unit A
Blaine, MN  55449

Barr, David R
507 B Angie Dr.
#507B
Saint Peters, MO  63376

Barr, Dustin J
12293 W. Cross Dr.
Apt 103
Littleton, CO  80127

Barton, Stacey T
2024 SW Merlo Ct.
Apt. #215
Beaverton, OR  97006

Basaldua, Timothy J
2724 Frontier Dr.
Racine, WI  53404

Beach, Sherman T
10012 Sun Chaser Tr
Albuquerque, NM 87121

Bearup, Lynette R
5210 Picket Dr.
Colorado Springs, CO 80918

Beasley, Timothy R
1910 Dortmund Dr.
Apt 1009
Colorado Springs, CO 80918

Beaulieu, Jeffrey D
325 Wellington Hill Rd.
Manchester, NH 03104

Beck, Cynthia M
1995 E Coalton Rd.
45-204
Superior, CO 80027

Beck, Gregory A
3504 NE 145 Ave.
Vancouver, WA 98682

Beco Inc.
6270 East 58th Ave
Commerce City, CO 80022

Belcher, Robert L
Rt 2 Box 29BB
Anadarko, OK 73005

Belkin Logistics, Inc.
P.O. Box 200195
Dallas, TX 75320-0195

Bell, Wayne D
68 N.12th St.
Cottonwood, AZ 86326

Bell, William F
16405 Farley Rd
Mounds, OK 74047

Belleau, Ronald A
1020 Griegos NW
Albuquerque, NM 87107

Bell'o International, LLC
711 Ginesi Drive
Morganville, NJ 07751

Bemis, Jerry P
4801 San Mateo Ln NE
#149
Albuquerque, NM 87109

BEN RADTKE 7055845
798 MEADOWDALE RD
ALTAMONT, NY 12009

Benavidez, Joshua N
208 San Pablo
Apt B
Albuquerque, NM 87108

Bentley, Jason R
5225 East Charleston Blvd.
#1139
Las Vegas, NV 89142

Bentz, Daniel R
7721 W. Morgan Ave.
Milwaukee, WI 53220

Benzie, Nicholas A
320 Bridge St
Apt 106
New Cumberland, PA 17070

Bergeman, Brian M
6106 Inwood Dr
Woburn, MA 01801

Bermea, Jacob G
6801 West 19th
#31
Lubbock, TX 79407

Bernardy, Nicholas J
2031 27th Ave.
Kenosha, WI 53140

Berry, Allie M
4750 E. Union Hills Dr.
Apt. 1095
Phoenix, AZ 85050

Berry, Brian L
1589 Katie Dr.
Loveland, CO 80537

Bertrand, Scott L
12284 W Tennessee Av
Lakewood, CO 80228

Betancourt, John E
5302 S. Broadway Cir.
2-107
Englewood, CO 80113

Bevan, Chad D
76 Kings Rd
Corinth, NY 12822

Bienvenue, Jessica L
34 Jefferson St
Westfield, MA 01085

Bigham, Douglas T
10609 Clinton Ave.
Lubbock, TX 79424

Bilker, Marc
1061 Clayton St.
Denver, CO 80206

Binder, William C
2048 Waybridge Ln.
Fenton, MO 63026

Birdsong, Christopher J
6601 72nd Pl.
Tulsa, OK 74133

Birt, Jason A
5400 E. Triplett Rd.
Guthrie, OK 73044

Bisceglia, Jr, John A
2 Westbrook Cir.
Worcester, MA 01602

Bissell, Heather L
4201 Parklawn Ave.
# 206
Edina, MN 55435

Bjorklund, Andrew C
1651 Demont Ave E
Maplewood, MN 55109

Bland, Timothy R
4545 Wheaton Dr.
# G250
Fort Collins, CO 80525

Bless, Jacob H
3974 Kleinschmidt
Arnold, MO 63010

Blick, Brian N
833 Dexter
#202
Denver, CO 80220

Bloch, Aaron M
12780 Jasmine Ct.
Thornton, CO 80602

Bloch, Paul D
3476 E. 112th Pl.
Thornton, CO 80233

Blutrich, Howard M
4442 W. Piute Ave.
Glendale, AZ 85308

Bob Manuel, Tonye G
105 Pine River Dr.
North Kingstown, RI 02852

Bobrick, Lauren
2714 S Milwaukee St
Denver, CO 80210

Bock, Diana E
6173 Marbleton Court
Colorado Springs, CO  80922

Boe, Daniel F
2581 E Binner Dr
Chandler, AZ  85225

Boker, Jonathan R
340 Oak St.
East Alton, IL  62024

Boldeia, Derek J
4 Pleasant Ave
Leominster, MA  01453

Bond, Alexander M
700 Nw Marlborough
Portland, OR  97210

Boni, Stephen L
7402 Church Ranch Blvd.
134
Westminster, CO  80021

Bonilla, Pablo R
2200 Rosewood Ln. N
Roseville, MN  55113

Bonnell, Larry W
1155 Tamerlane Ct.
Florissant, MO  63031

Born, Justyn D
8546 W. Arbor Pl.
Littleton, CO  80123

Borresen, Allen L
12425 Flanders Ct NE
Unit D
Blaine, MN  55449

Bose Corporation
P.O. Box 93132
Chicago, IL  60673-3132

Boston Acoustics
23339 Network Place
Chicago, IL 60673-1233

Bottorff, Kyle D
3301 Bella Vista Dr.
LaFayette, NY 13084

Boulder County AIDS Project
2118 14th Street
Boulder, CO 80302-4804

Bourgeois, Tiffany M
152 Stoneycreek Dr.
Rochester, NY 14616

Bourque, Allison R
504 Rogers Ave
West Springfield, MA 01089

Bowen, Douglas L
4210 W Urbana Ct
Broken Arrow, OK 74012

Bowlin, Rebecca J
5109 San Pedro Dr.
Albuquerque, NM 87109

Bowser, Scott M
2016 Black Oak Dr.
Red Lion, PA 17356

Boyd, Ryan N
5687 W. 136th St.
Savage, MN 55378

Boyer Coffee Co
7295 N. Washington St
Denver, CO 80229

Boyer, Tim
5341 Willard Ave
St. Louis, MO 63123

Brad Hansen
707 Stoddard Dr
Fort Collins, CO 80526

Bradford, Shaheed-Sharif C
2622 W. Ellis Dr.
Tempe, AZ  85282

Bradley Fair One, LLC c/o Laham Development)
Cathy Erickson
150 N. Market Street
Wichita, KS 67202

Braga, Joseph A
5318 W. Monte Cristo Ave.
Glendale, AZ  85306

Branden, James M
1618 N. Nickelton Cir
Wichita, KS  67235

Brandt, Theresa M
15 Iron Horse Dr
G-110
Bedford, NH  03110

Brankel, Jason R
1812 NW 177th Terr
Edmond, OK  73012

Brauer, Jennifer M
8855 Sw Greening Ln
Tigard, OR  97224

Brewer, Terry R
821 E St Louis Ave
Las Vegas, NV  89104

BRIAN BARELA 5098492
10094 PINE GLADE DRIVE
COLORADO SPRINGS, CO  80920

Brightman, Bruce M
17109 NW Woodmere Ct.
Beaverton, OR  97006

Broan-Nutone, LLC
4641 Paysphere Circle
Chicago, IL  60674

Broden, Scott C
13059 Ferris Ct.
Apple Valley, MN 55124

Brogna, Anthony M
31 Eastern Ave.
Haverhill, MA 01830

Bromley, Timothy J
312 Prairie Clover Way
Windsor, CO 80550

Brott, Linda K
5704 W. Leawood Dr.
Littleton, CO 80123

Brown, George A
7842 W. Mansfield Pkwy
Lakewood, CO 80235

Brown, Jason A
1501 Potomac Dr.
Belleville, IL 62221

Brown, Jason R
12821 Arezzo Cir
Parker, CO 80134

Brown, Nicolas J
701 W. Grove Pkwy
# 103
Tempe, AZ 85283

Brown, Richard G
1509 Pin Oak Ln.
Swansea, IL 62226

Brown, Richard M
9888 Castleridge Cir
Highlands Ranch, CO 80129

Brown, Scott L
4710 W Geronimo St
Chandler, AZ 85226

Brown, Stephen A
5080 Chickweed Drive
Colorado Springs, CO 80917

Brown, Whitley F
302 Princeton
Apt A
Albuquerque, NM 87106

Browning, Michael J
22715 E. Belleview Pl.
Aurora, CO 80015

Bruce, Christopher M
11 Cobot Ct
Everett, MA 02149

Bruce, Harold
546 Sinton Ave
Colorado Springs, CO 80906

Bryan, Susan C
1806 S. Aster Ct
Broken Arrow, OK 74012

Bryce, Julian H
1723 Meadow Brood Dr.
Apt. 1
Syracuse, NY 13224

BSH Home Appliances
PO Box 7247-6844
Philadelphia, PA 19170-6844

Buccanero, Dena M
3822S 21st St.
Milwaukee, WI 53221

Buccanero, Joelle N
14781 W. Hidden Creek Ct.
New Berlin, WI 53151

Buchanan, Bryce R
One Jefferson PKWY
Apt. # 182
Lake Oswego, OR 97035

Budz Jr., Michael J
1471 Warwick Ave.
Apt 17
Warwick, RI 02889

Budzilo, Nicholas J
44 Chapel Ave.
Cheektowaga, NY 14225

Buentello, Samuel
6520 S. 12th St.
McAllen, TX 78503

Burbach, Nicole E
17249 N. 7th St.
# 2195
Phoenix, AZ 85022

Burger, Christian D
250 Carlson Pky
Apt 308
Minnetonka, MN 55305-5321

Burgess, Johnnathan
229 Harding St
Syracuse, NY 13208

Burks, Nathaniel
1041 N. Firewood Pl
Tucson, AZ 85748

Burleson, Brenda D
713 Jonquil Ave.
McAllen, TX 78501

Burns, Colby R
7728 E. 87th Pl.
Tulsa, OK 74133

Burns, Todd R
233 S. Edwards Ave.
Syracuse, NY 13206

Bustillos, Debra N
5917 67th St
Apt. 2108
Lubbock, TX 79424

Butler, Korie L
111 princeton ave
Coventry, RI 02816

Butler, Robert
6805 Lewis Ln
Tuttle, OK  73089

Butler, Tiffany M
150 Edgeway Dr.
Beaverton, OR  97006

Byington, Christopher M
4 Olive Dr
Leominster, MA  01453

Bynes, Samson J
754 Hanover St.
Aurora, CO  80010

C. Mogren, Inc.
17805 Foxhill Ave No.
Hugo, MN  55038

C2 Imaging LLC
Box 774537
Chicago, IL  60677-4005

C2 Media Inc
Box 774537
Chicago, IL  60677-4005

Cable Electronics Inc
c/o Citizens National Bank
Waxahachie, TX  75168

Cabrera, Shane S
6093 S. Danielson Wy.
Chandler, AZ  85249

Cade, John W
3266 W. 96th Circle
Westminster, CO  80031

Cage, Joe L
1606 61ST.
Lubbock, TX  79412

Calcano, Jorge
260 Whitmey St. #622
Leominster, MA  01453

Caldwell, Jeffrey S
112 W Smoke Tree Rd
Gilbert, AZ  85233

Calhoun, Sean C
4623 S. Jellison St.
Denver, CO  80123

Cameron, Jarrett M
170 New Estate Rd
Littleton, MA  01460

Campbell, Scott M
20076 E. Bellewood Pl
Centennial, CO  80015

Canoy, Leroy J
7367 Grant Ranch Blv
Apt 2531
Littleton, CO  80123

Canoy, Michael A
5374 S Gray St.
Littleton, CO  80123

Cantrell, Danielle D
7660 SW 74th Ave.
Portland, OR  97223

Cara Rice
1604 Sheffield Rd
Oklahoma City, OK  73120

Cardall, Christopher R
4111 N. Flowing Wells Rd.
Tucson, AZ  85705

Carlock, David N
5098 Rosewood Avenue
Firestone, CO  80504

Carman, Erin J
2905 N Inca St
#5119
Denver, CO  80202

Carousel Center Company, LP
Rob Schoeneck, General Manager
The Clinton Exchange
Four Clinton Square
Syracuse, NY 13202-1078

Carr, Jon Patrick E
5408 NW 115th St
Oklahoma City, OK 73162

Carrillo, Christopher M
7973 W. Caron Dr.
Peoria, AZ 85345

Carroll, Josh R
15509 Lilly Garden
Oklahoma City, OK 73170

Carter, Anthony J
245 Lakeshore Dr.
Cheyenne, WY 82009

Carter, Clayton W
4808 S. Elwood
# 817
Tulsa, OK 74107

Carter, Michael A
1443 Race St #15
Denver, CO 80206

Cartwright, Kevin
1204 Prairie Ave.
Belleville, IL 62220

Caseyville Township Wastewater Treatment System
PO Box 1900
Fairview Heights, IL 62208

Casio America
PO Box 643601
Pittsburgh, PA 15264-3601

Casolare, William M
511 Florida Rd.
Syracuse, NY 13211

Casper, Omar A
8928 Ethan Patrick Ct.
Las Vegas, NV  89149

Castelan, Ricardo A
908 Stonehaven Blvd.
Edinburg, TX  78539

Castillo, Adjani B
7950 W. Flamingo Rd.
Apt 2077
Las Vegas, NV  89147

Catalan, Shane A
6781 W. 99th Ave.
Westminster, CO  80021

Catherine Cortez Masto, Nevada Attorney General
Old Supreme Ct. Bldg.,
100 N. Carson St.
Carson City, NV  89701

Cawrse, Ryan C
33 San Luis Rd.
Gansevoort, NY  12831

CBS Services Inc
2709 Platinum Court
Superior, CO  80027

Celadon Trucking Services, Inc
1830 Momentum Pl
Chicago, IL  60689-5318

Centennial Gateway East, LLC
Tammy Coffin, Prop. Mgr.
c/o Territory, Inc.
5785 Centennial Center Blvd., Suite 230
Las Vegas, NV 89140

Centennial Lakes Plaza LLC
Beth Holmgren, United Properties
444 Cedar Street, Suite 900
St. Paul, MN 55101

Centro Properties (f/k/a New Plan)
Kathy Holverson, Centro Properties
3901 Bellaire Boulevard
Houston, TX 77025

Cerio, Francis M
5444 Congleton Circle
Clay, NY 13041

Cervantes, Eusebio
901 S. 21st St. #2
McAllen, TX 78501

CH Robinson Company
PO Box 9121
Mineapolis, MN 55480-9121

Chambers, Taylor M
1848 S. Reed Ct.
Lakewood, CO 80232

Chand, Lennard A
4105 SW Hocken Ave
#206
Beaverton, OR 97005

Chandler Festival SPE, LLC
Lisa Burke, Macerich Co - Westcor Region (Legal)
11411 North Tatum Blvd.
Phoenix, AZ 85028

Chansen, LLC
Jordan Perlmutter
P.O. Box 480070
Denver, CO 80248

Chapa Jr., Mario
506 S. Airport Dr.
Weslaco, TX 78596

Chartis
175 Water St
New York, NY 10038

Chavez, Carol
11651 Grant St.
Northglenn, CO 80233

Chavez, Michael R
3958 Montgomery Blvd. NE
Apt. 96
Albuquerque, NM 87109

Chavez, Omar P
250 S. Elizabeth Wy.
# 2068
Chandler, AZ 85225

Chavira, Stoner L
513 S. Minnesota Rd
Mission, TX 78572

Cheatham, Robert G
6311 108th Ave.
Westminster, CO 80020

Cheney, Christopher
10430 Durango Pl.
Longmont, CO 80504

Cheney, Jaymie L
10430 Durango Pl.
Longmont, CO 80504

CHINGHUI YEH 7005929
5013 53 ST
LUBBOCK, TX 79414

Chris Koster, Missouri Attorney General
Supreme Ct. Bldg.,
207 W. High St.
Jefferson City, MO 65101

Chubb (Federal Ins Co)
PO Box 7247-7345
Philadelphia, PA 19170

CHUCK STRANGE 6369326
11552 W SONORAN CT
SURPRISE, AZ 85374

Cichon, James A
7241 S. 92nd East Ave.
Apt. 4
Tulsa, OK 74133

Cistone, Anthony M
13025 Harmony Pkwy.
Westminster, CO  80234

Citadel Broadcasting Co.
515 South 32nd St
Camp Hill, PA  17011

City of Alamosa
PO Box 419
Alamosa, CO  81101

City of Arvada
8101 Ralston Road
Arvada, CO  80003

City of Canon City
P.O. Box 1460
CanonCity, CO  81215-1460

City of Commerce City
7887 E 60th Ave
Commerce City, CO  80022

City of Englewood
PO Box 2900
Englewood, CO  80150

City of Federal Heights
2380 W. 90th Avenue
Federal Heights, CO  80260

City of Glenwood Springs
101 W. 8th Street
Glenwood Springs, CO  81602-0458

City of Greenwood Village
6060 South Quebec St.
Greenwood Village, CO  80111

City of Lamar
102 E Parmenter
Lamar, CO  81052

City of Montrose
433 South 1st St
Montrose, CO  81402

City of Pueblo
PO Box 1427
Pueblo, CO  81002

City of Sterling
P.O. Box 4000
Sterkling, CO  80751

City of Woodland Park
PO Box 9045
Woodland Park, CO  80866

Citywide Window Services, Inc.
PO Box 790
Anoka, MN  55303

Clark, Scott D
4251 S. Blackhawk Cir
# 3D
Aurora, CO  80014

Clark, William M
2558 E Sunnyslope Ct
Park City, KS  67219

Clausing, Dustin S
140 West Commerce Blvd
Apt. 212
Slinger, WI  53086

Clear Channel Broadcasting Inc
PO Box 847567
Dallas, TX  75284-7567

Clegg, Earl T
4733 S Evanston Ave
Tulsa, OK  74105

Clements, Frank E
2000 Village Glen Dr.
Wentzville, MO  63385

Coate, Brian C
4771 W. Geronimo St.
Chandler, AZ  85226

Coberly, Chris
603 Tiffin Ave.
Norman, OK  73071

Colarelli, Nicolas A
5048 Artistic Cir.
Colorado Springs, CO  80917

Cole MT Fairview Heights IL, LLC
Brett Sheets, Cole Companies
2555 E. Camelback Road, Suite 400
Phoenix, AZ 85016

Cole, Christopher K
15136 E Bails Place
Aurora, CO  80012

Cole, James A
143 W. Powers Cir.
Apt 101
Littleton, CO  80120

Cole, Jason A
8217 AVE. U
Apt. 4107
Lubbock, TX  79423

Cole, Jeffrey C
15903 Kendale Dr.
Lakeville, MN  55044

Colebeck, Christopher W
11050 N. 57th. Ave.
Glendale, AZ  85304

Coleman, Darren K
6853 Tenderfoot Ave.
Firestone, CO  80504

Coleman, Jeffrey A
9147 W. Cross Dr.
Littleton, CO  80123

Coleman, Joseph F
2322 Cherry St.
Denver, CO  80207

Colford, Nicholas R
5646 154th Cove
Ramsey, MN 55303

Colliatie, Mandy J
1325 W. Guadalupe
# 124
Mesa, AZ 85202

Collier, Derek S
1324 Jamestown
Edmond, OK 73003

Collins, Jason A
7900 E. Princess Dr.
# 1168
Scottsdale, AZ 85255

Collins, Sean T
1809 N Old Ranch Rd
Tucson, AZ 85745

Collman, Jason
1072 Edgewood Circle
Hudson, WI 54016

Colon, Adriel F
773 Madison Ave 3F
Albany, NY 12208

Colorado Department of Revenue
1375 Sherman St
Denver, CO 80261

Colorado Mack
4850 Vasquez Blvd
Denver, CO 80216

Cominsky, Anthony T
13198 Grape Ct.
Thornton, CO 80241

Commerer, Miranda K
28 Country Life Dr
O'Fallon, MO 63366

CompuExpert
11 Rancho Circle
Lake Forest, CA  92630

Conley, Walter J
14886 SW Brickyard Dr.
Sherwood, OR  97140

Connors, Todd M
311 W. Molly Rd
Mattdale, NY  13211

Conrad, Lori A
1882 N. George St
York, PA  17404

Conrad, Michael B
9028 Dulcimer Lane
Las Vegas, NV  89123

Contestabile, Daniel L
212 Sunset View Dr.
Apt. D
Fenton, MO  63026

Contreras, Albert
949 S. Longmore
#233
Mesa, AZ  85202

Cook, Jordan W
10853 N. 154th E Ave
Owasso, OK  74055

Coppock, Nathan A
5170 W Campo Bello Dr
Glendale, AZ  85308

COPS Monitoring
PO Box 836
Williamstown, NJ  08094

Corbin, Daniel P
79 Valley Rd
Lunenburg, MA  01462

Cordova, Izaak
2945 Madison
Albuquerque, NM 87110

CORINNE SLOTNICK 7253131
13067 W. 59TH PLACE
ARVADA, CO 80004

Corless, John J
111 Morly Ave
Syracuse, NY 13207

Cornell, Mathew L
7464 S. Dexter Wy.
Centennial, CO 80122

Cortes Aponte, Joel R
1074 Ashby State Rd.
Fitchburg, MA 01420

Cory, David N
16307 8th St.
Mead, CO 80542

Counterman, George F
4202 Washington Road
Apt. 109
Kenosha, WI 53144

Couture, David R
160 Concord St
A-3
Nashua, NH 03064

Cowan, David T
802 Sherman St.
Longmont, CO 80501

CPL Retail Energy
PO Box 22136
Tulsa, OK 74121-2136

Crawford, Kevin P
9100 Vanct St.
# 1127
Westminster, CO 80021

Creative Group
P.O. Box 60000
San Francisco, CA  94160

Cresswell, Michael D
4318 Sequoia Pl
Belleville, IL  62226

Crossgates Commons Newco, LLC (Pyramid)
Pam Heath
The Clinton Exchange
Four Clinton Square
Syracuse, NY 13202-1078

Crouse, Matthew D
17133 W. Lundberg St.
Surprise, AZ  85388

CRST Expedited, Inc
PO Box 71573
Chicago, IL  60694-1573

Crumley, Matthew A
2905 N Inca St
Apt 5119
Denver, CO  80202

Cruse, David J
1243 S. Pierson Ct.
Lakewood, CO  80232

Cruz, Issac
10682 Dayton Wy.
Henderson, CO  80640

Cruz, Kellen C
43685 W. Rio Grande Dr.
Maricopa, AZ  85138

Cruz-Canales, Sergio R
2040 SW Martinazzi Ave.
APT 8
Tualatin, OR  97062

CSM Investors, Inc.
Brian Averbeck
500 Washington Avenue, South
Suite 3000
Minneapolis, MN 55415

CTA Digital Inc
49 South Second St
Brooklyn, NY 11211

CueStix International
1380 Overlook Dr
Lafayette, CO 80026

CUONG TRAN 7252136
13866 LEXINGTON PL
WESTMINSTER, CO 80023

Currie, Jesse D
1450 Blue Sky Way
# 205
Erie, CO 80516

Cusco, John C
36 Cleveland St.
Albany, NY 12206

Cussen, Paul J
472 Expedition Ln.
Johnstown, CO 80534

Custer, Matthew D
102 Molasses Hill Rd.
Brookfield, MA 01506

Custom Billiards
5122 W Camino de la Amapola
Tucson, AZ 85745

Custom Sound Installation
PO Box 971
Skiatook, OK 74070

Cywinski, James L
635 S. Ellis St
#2003
Chandler, AZ 85224

D&H Distributing Co
PO Box 847862
Dallas, TX  75284-7862

Dahlberg, Bryan E
8240 N. 30th Dr.
Phoenix, AZ  85051

Dakota Electric Assoc.
P.O. Box 64427
St Paul, MN  55164-0427

Dallas, Kari L
4310 Bristol View Ct.
Saint Louis, MO  63129

Dalrymple, Adam H
13486 E Asbury Dr
Aurora, CO  80014

Dan Teachman
3825 Western Heights Ave
Oklahoma City, OK  73179

DANE AND LOUISE ROBERTSON
14236 HARDIN RD
DE SOTO, MO  63020

Daniel G. Kamin McAllen, LLC
Rob Lang
c/o Kamin Realty Co.
490 S. Highland Avenue
Pittsburg, PA 15206

Danish, Mathew S
9850 Federal Blvd.
Lot 192
Federal Heights, CO  80260

Dardis, Luke A
3133 Hearthridge Cir
Colorado Springs, CO  80918

Darkow, George D
1711 E. Fulton Pl
Broken Arrow, OK  74012

DAS Group
6565 Taft Street
Hollywood, FL  33024

DAVID DOWD 6631626
330 QUAILS HILL CT
ELLISVILLE, MO  63011

DAVID LEVANGIE 663197
8254 EATON WAY
ARVADA, CO  80003

Davis Graham & Stubbs LLP
1550 17th St
Denver, CO  80202

Davis, Brandy M
8138 E. Levitt Dr.
Wichita, KS  67207

Davis, Eric A
19088 E Bonney Ct
Parker, CO  80134

Davis, Erik L
8419 E Harry #301
Wichita, KS  67207

Davis, Erin L
7272 E. 37th St.N
Apt 1306
Wichita, KS  67226

Davis, Gregory D
9928 Ashland St. Nw
Albuquerque, NM  87114

Davis, John F
22 Spring Valley Rd.
Methuen, MA  01844

Dayton, Justin L
2703 E. Pawhuska St.
Broken Arrow, OK  74014

DBA Knowledge Inc
385 Inverness Parkway
Englewood, CO  80112

De Guzman, Ricky
1326 E. Angela Dr.
Phoenix, AZ  85022

Dean, Jeffrey L
28615 SW Pete's Mountain Road
West Linn, OR  97068

DEANNA & JOHN GAW 7252284
2143 E FIRESTONE DR
CHANDLER, AZ  85249

Dean's Sweeper Scrubber Service
PO Box 300151
Midwest City, OK  73110

Decker, Marguerite
7070 Flowering Almon
Colorado Springs, CO  80923

Deets, Dustin A
9228 Alta Monte
Albuquerque, NM  87111

Definitive Technology, LLP
P.O. Box 200090
Dallas, TX  75320-0090

DeGel Truck Center
5480 Brown Rd
Hazelwood, MO  63042

Deines, Derek A
6737 Thistle Ridge A
Firestone, CO  80504

DeKov, Sharon J
2849 E 131st Circle
Thornton, CO  80241

Del Rio, Marcos A
15859 E. Jamison Dr.
# 19205
Englewood, CO  80112

Delaney, Matthew J
2751 Pierce St.
Wheatridge, CO 80214

DEL-DEBBIO DAHLIA 7022950
11553 CAPANANNA ROSSO PL
LAS VEGAS, NV 89141

Delgadillo, Steven A
3309 N. El Dorado Dr.
Chandler, AZ 85224

Delgado, Eladio M
PO Box 684
Weedsport, NY 13166

Delisa, Jessiah J
2251 W. 54th Pl.
Denver, CO 80221

Della Croce, Rocco J
29 Waterford Street
Lynn, MA 01905

Delong, Benjamin A
10128 W. 55th Dr.
# 104
Arvada, CO 80002

Delta Dental of Colorado
4582 S. Ulster Street, #800
Denver, CO 80237

Deluna, Jesse R
11310 Melody Dr. Apt 10108
Northglenn, CO 80234

Deme III, William E
1907 N Beaver St
York, PA 17404

Deme, Joseph E
1907 N. Beaver St
York, PA 17404

Demers, Matthew O
9342 Welby Rd. Terrace
Thornton, CO 80229

Demont, Robert R
8 Winifreds Way
Rutland, MA  01543

DENNIS YOUNG 7158327
26819 DENOON RD
WIND LAKE, WI  53185

Dennis, Andre L
141 Kenmore ave
Syracuse, NY  13205

Dentici Family LP
Jim Dentici
W350 S3405 Waterville Rd.
Oconomowoc, WI 53066

DePew, Harrison J
100 Orchard St.
APT. A10
Rensselaer, NY  12144

Derek Schmidt, Kansas Attorney General
120 S.W. 10th Ave.,
2nd Fl.
Topeka, KS  66612-1597

Derner, Jason C
800 Pacific Ave
Apt 106
Leominster, MA  01453

Deveraux, James R
669 Peachy Canyon Cr.
# 204
Las Vegas, NV  89144

Devers, John P
2858 N. Euclid Ave.
Tucson, AZ  85719

DeVoss, Joshua A
16 Maplewood Dr.
Londonderry, NH  03053

Dewberry, Russell E
1512 NE 29th
Oklahoma City, OK 73111

Dexler, Phillip B
13601 S 44th St
Apt# 2099
Phoenix, AZ 85044

DG Fastchannel, Inc.
P.O. Box 951392
Dallas, TX 75395-1392

DIANE THRASH 7044024
11119 W MARSHALL AVE
PHOENIX, AZ 85013

Diaz, Michael J
12854 W. Aster Dr.
El Mirage, AZ 85335

Diaz, Ryan E
7645 S. 40th St.
Phoenix, AZ 85042

Diaz-Vicente, Wilfredo
560 N. Main St.
Apt. D-105
Leominster, MA 01453

Dicenzo, Michael M
7151 S. Sandpiper Ave.
Tucson, AZ 85746

Dicesare, Nicholas A
120 Mill St.
Apt. 104
Woonsocket, RI 02895

Diehl, Joshua Q
3001 S Loop 289 apt D103
Lubbock, TX 79423

Digenova, Joshua D
4984 Alexis Drive
Liverpool, NY 13090

Digenova, Matthew E
4984 Alexis Drive
Liverpool, NY 13090

Dimitrievski, Nikola J
145 Highview Circle
Blasdell, NY 14219

DiMura, Thomas G
1063 Lakeview Road
Copake, NY 12516

Dionne Demontigny
1254 W Tulsa St
Chandler, AZ 85224

Directed Electronics, Inc
PO Box 200090
Dallas, TX 75320-0090

DirecTV
PO Box 100455
Pasadena, CA 91189

Dirickson, Gerald D
1318 Denison Dr.
Norman, OK 73069

Distad, Joshua C
2404 Friendship Ln.
Burnsville, MN 55337

Dixon, Jordan G
25990 East Byers Pl.
Aurora, CO 80018

Do, Thai V
7226 W. Deserama Dr.
Tucson, AZ 85743

Doak, Kayliann M
2602 W. Serendipity Cir
Colorado Springs, CO 80918

Document Solutions
8025 W Colfax Ave
Lakewood, CO 80214

Dodson, Justin H
3345 E. Tulsa St.
Gilbert, AZ 85295

Doiron, Jonathan E
19 Garden Dr.
Lincoln, RI 02865

DOLA DABANDONS 5975792
12206 EAST LOCKMOOR
WICHITA, KS 67207

Domingo, Joemari L
4837 Savannah Sky Ave.
Las Vegas, NV 89131

Donham, Jason C
1305 Brandt Ave.
New Cumberland, PA 17071

DORIS WRIGHT 7249825
4378 MONTEBELLO DRIVE APT 716
COLORADO SPRINGS, CO 80918

Dorn, Ryan T
12 McNutt Ave
Albany, NY 12205

Dorney, Devin C
5120 E. 91st Pl.
Tulsa, OK 74137

Dossett, Kimberly L
2467 S. Austin St.
Milwaukee, WI 53207

Dotson, William J
2801 E. 120th Ave. I304
Thornton, CO 80233

Douglas, Curtis S
413 Cornell Ave
Fort Collins, CO 80525

Dowell, Ryan M
571 Andrews Ave.
Kirkwood, MO 63122

Dowling, Dennis
13695 W. Center Dr.
Lakewood, CO  80228

Dowling, John T
13695 W Center Dr
Lakewood, CO  80228

Downtown Radio
2525 W 6th Ave.
Denver, CO  80204

Doyle, Jacob C
13457 Monroe St
Thornton, CO  80241

DPI, Inc.
P.O. Box 774156
Chicago, IL  60677-4001

Draper
411 S Pearl St
Spiceland, IN  47385-0425

Dreher, Jack A
11450 Melody Dr.
Unit E-105
Northglenn, CO  80234

Duchene, Jason N
12423 65th St. NE
Otsego, MN  55301

DUDLEY GREEN 7138370
30 HEMLOCK DR
NATICK, MA  01760

Dudley, Scott A
5525 E. Reavis St.
Apache Junction, AZ  85119

Duenkel, Michael G
2406 16th Pl.
Kenosha, WI  53140

Duffy, Scott P
PO Box 651
Kerhonkson, NY  12446

Dufresne, Nathan J
2588 Kenzie Ter
#101
Saint Anthony, MN 55418

Dunbar BankPak, Inc.
P.O. Box 333
Baltimore, MD 21203

Duncan, Jeremy M
5602 48th
Apt. 215
Lubbock, TX 79414

Duncan, Kevin R
11518 Community Center Dr
#17
Northglenn, CO 80233

Duran, Anita K
12288 Hudson Ct.
Thornton, CO 80241

Durbin, Aaron M
319 Bozeman Trail
Edmond, OK 73003

Dwight's Glass & Mirror
4501 Alameda NE
Albuquerque, NM 87113

Dwomo, Daniel
505 North Helena Ct.
Apt 205
Aurora, CO 80011

Dwyer, Adam J
15 Springfield St.
Wilbraham, MA 01095

Dwyer, James W
59B Old Lyme Drive
Unit #4
Williamsville, NY 14221

Eastern Bank, as Trustee of the Anna Mscisz Trust
Michael Kiley,
Harbor Management Co.
(Property Manager)
990 Paradise Road, Ste 1A
Swampscott, MA 01907

EastGroup Properties, LP
Mike Sacco
2200 East Camelback Road, Suite 210
Phoenix, AZ 85016

Eastwood, Nathan A
115 North St.
Laconia, NH 03246

Eaton Transportation
P.O. Box 1022
Longmont, CO 80502

Eckman, Lora L
757 S. Chautuaqua
Wichita, KS 67211

EDDY PIMENTEL 7094451
167 MANCHESTER ST
FALL RIVER, MA 02721

Edelson, Marc A
7400 Coventry Way
Edina, MN 55439

EDGAR HERNANDEZ 5838301
5044 ASPEN DR
SAVAGE, MN 55378

Edgar, Marvin H
5441 N. Swan Rd.
# 1012
Tucson, AZ 85718

Edmundson, Justin E
10211 Cedar Lake Rd.
#317
Minnetonka, MN 55305

Eimer, Cory M
3322 Arcade St.
Vadnais Heights, MN  55127

Electro Services LLC
8745 Dover Circle
Arvada, CO  80005

ELIZABETH GREY 7178873
26 CRAWFORD DR
HAMILTON, ON L8H2P1
CANADA

ELIZABETH NUNLEY 6891809
3017 PINE LAKE ST
NORMAN, OK  73071

Eller, Alec S
3201 S. Vine
Wichita, KS  67217

Ellingboe, Jeff J
1749 W. Sunridge Dr.
Tucson, AZ  85704

Emadi, Junaidhusain N
202 Hogestown Rd
Mechanicsburg, PA  17050

Emcor Facilities Services Inc
1204 Paysphere Circle
Chicago, IL  60674

Encinas, James B
1521 E. Heather Ave.
Gilbert, AZ  85234

Engel, Nathan C
5254 Red Oak Dr.
Mounds View, MN  55112

Engelken, Eric
4087 Oxford Street N
Shoreview, MN  55126

Englaender, Joshua S
410 Benton Dr. J
Saint Peters, MO  63376

Engleking, Jess E
9 Jumper HIll
Saint Peters, MO  63376

English, Alexander B
11817 Decatur St
Apt # C201
Westminster, CO  80234

English, Matthew W
3875 Fountain St.
Clinton, NY  13323

Entercom Milwaukee LLC
11800 W Grange Ave
Hales Corners, WI  53130

Enzweiler, Marc J
248 Viewmont Dr.
Henderson, NV  89015

Erickson, Brad C
17374 N. 89th Ave.
# 1504
Peoria, AZ  85382

Erickson, Bradley S
4501 Morris St NE
Apt 172
Albuquerque, NM  87111

ERIN KELLER 6971294
23 ARLINE DR
RUTLAND, MA  01543

Ernst, Christopher M
11260 SW St. Moritz Loop
Apt 303
Wilsonville, OR  97070

Ernst, William H
5755 W 37th Ave
Apt 304
Wheat Ridge, CO  80212

Escalade Sports
PO Box 663637
Indianapolis, IN 46266

Esch, Troy A
14676 Jay St. NW
Andover, MN 55304

Espinoza, Liliana V
2958 W. Laquila Aerie
Tucson, AZ 85742

Estes, Glenn E
29 Corsby Ave.
Kenmore, NY 14217

Estill, William G
2829 S. Queen St.
Dallastown, PA 17313

Ethridge, James R
11200 Kim Circle
Guthrie, OK 73044

Evert, Gerald D
3210 E Dry Creek Rd
Phoenix, AZ 85044

EXCEL DISTRIBUTING, INC.
4570 Ivy Street
Denver, CO 80216

EyeMed Vision Care
4000 Luxottica Place
Mason, OH 45040

Facility Solutions Group Inc
PO Box 952143
Dallas, TX 75395-2143

Fahey, Gary M
41367 W. Capistrano Dr.
Maricopa, AZ 85238

Faia, Sonia M
50 Forest
Everett, MA 02149

Falcon, Fabian C
711 W. Belmont Ave
#309
Chicago, IL  60657

FARHAN SHAFI 7211085
7965 W FLORIDA AVE
LAKEWOOD, CO  80232

Farias, William D
750 W Baseline Rd
# 1051
Tempe, AZ  85238

Farmer-Demeter, Mary H
15610 Lacuna Dr.
Monument, CO  80132

Farnham, Frederick A
7 keyes dr Apt 4
Peabody, MA  01960

Farrell, Robert H
10010 SW Conestoga Dr.
Apt# 139
Beaverton, OR  97008

Fasano, Johnathan J
7 Primrose Lane
Fairview Heights, IL  62208

Feagins, Timothy P
586 S. Almond St.
Fall River, MA  02724

Federico, Eric M
1110 E. Easter Ave.
Centennial, CO  80122

FEDEX
PO Box 94515
Palatine, IL  60094-4515

Feldman, Michael S
2415 Brenton Dr.
Colorado Springs, CO  80918

Feldmeier, Sarah T
12620 Sable Dr.
Burnsville, MN 55337

Felix, Tina R
3940 S. Kostka Ave.
Tucson, AZ 85714

Felle, Andrew T
1926 E St. Francis Ave.
Saint Francis, WI 53235

Fenolia, Levi P
3501 Stover St
Apt 214
Fort Collins, CO 80525

Fernandes, Karen A
129 New Ludlow Rd
Granby, MA 01033

Fernandez, Alejandro A
66 S. Xavier St.
Denver, CO 80219

Fernandez, Martin
1198 W. 133rd Court
Westminster, CO 80234

Ferrante, Timothy P
23 Forest St
Clinton, MA 01510

Ferraro, Michelle
40 Cole Bank Rd.
Saugerties, NY 12477

Ferrini, Kathryn L
2 Morningside Ave.
Merrimack, NH 03054

Feyler, Patricia M
144 North Washington Street
#3
North Attleboro, MA 02760

Fiala, Jason A
4543 Alps Dr.
Saint Louis, MO  63129

Fiala, Noel J
5443 Chippewa
Saint Louis, MO  63109

Fiaschetti, Michael T
10 Queens Dr.
Cheektowaga, NY  14225

Field, Rachel A
3891 E Long Ct
Centennial, CO  80122

Fierro, Frank
3750 E. 135th Dr.
Thornton, CO  80021

Fietek, Dustin J
1518 N. Timber Ridge NE
Fridley, MN  55432

Finkle, Thomas M
5024 Summerfield Dr. SE
Salem, OR  97306

Finn, Matthew R
126 Forest St.
Reading, MA  01867

First Link Technology, Inc
4260 E. Evans Ave
Denver, CO  80222

Fitch, Joseph A
243 W 80th Ave.
#5-305
Denver, CO  80221

Fjare, Kyle T
945 65th Ave
Roberts, WI  54023

Flahive, Brendan M
939 W. Oxford Dr.
Tempe, AZ  85283

Flame Development Co.
Mark Abromovotz
1660 S. Highway 100, Suite 532
St. Louis Park, MN 55416

FlatIron Property Holding, L.L.C.
Kim Campbell, Property Manager
One West FlatIron Crossing Drive, Suite 1083
Broomfield, CO 80021

Fleming, Keven D
3935 28th Ave.
Evans, CO 80620

Fletcher, Lynann
28 Farnum Drive
Holyoke, MA 01040

Fletcher, Nicholas M
P.O. Box 13
Dittmer, MO 63023

Florentino, Jason D
2431 Paseo Rd.
Colorado Springs, CO 80907

Flores, Cristian I
309 Valley Way Ave.
Pharr, TX 78577

Flores, Esteban I
3418 47Th Street
Lubbock, TX 79413

Florio, Kevin T
61 St. James Ave.
Holyoke, MA 01040

Flowers, Napoleon L
30 S Hartley St.
York, PA 17401

Flynn, Gregory P
1411 W. Placita Las Palmas
Tucson, AZ 85704

Flynn, Joseph P
2469 Grenadier Ave. N
Oakdale, MN  55128

Folkerts, Jarod
3227 Taylor St. Ne
Minneapolis, MN  55418

Folkman, Kevin J
4564 SW Trail Rd.
Tualatin, OR  97062

Ford Graphics
PO Box 1507
S. Pasadena, CA  91031-1507

Forney, Robert J
W119 Park Dr.
Oconomowoc, WI  53066

Forrester, Michael J
8470 N. Camas Wy.
Tucson, AZ  85742

Fournier, Brendan R
65 Village Circle Way 18
Manchester, NH  03102

Fouts, Michael C
16091 E. Geddes Dr.
Aurora, CO  80016

Fragale, Jeremy L
35 Singleton St.
Oswego, NY  13126

Francis, Brandon T
6765 W. Brown St.
Peoria, AZ  85345

FRANK WHITNEY 5721027
15364 E 117TH PL
COMMERCE CITY, CO  80022

Frank, Joel J
11630 Juniper St. NW
Coon Rapids, MN  55448

Franklin, David P
93 Mineral Springs Rd.
Apt 1
Buffalo, NY 14210

Frantz, Joshua T
7810 Meade St.
Westminster, CO 80030

Frascone, Matthew S
10096 Owens Dr
Westminster, CO 80021

Freer, Donald E
7520 S. Utica Dr.
Apt. 2318
Littleton, CO 80128

Friederike Tilley
8476 E 148th Way
Thornton, CO 80602

Friedrich, Andrew A
2945 Del Rey Plaza
Colorado Springs, CO 80918

Front Range Retail Company, LLC
Jeffrey M. Pomeroy, Bayer Properties, LLC
2222 Arlington Avenue
Birmingham, AL 35205

Frontier
PO Box 2956
Phoenix, AZ 85062-2965

Frontier Fire Protection
2617 W Holden Place
Denver, CO 80204

Fryer, Roberta J
4699 Kitteredge St.
#2310
Denver, CO 80239

Fujifilm
PO Box 200232
Pittsburgh, PA 15251-0232

Funk, Joseph D
2931 N. 108th Ave.
Avondale, AZ 85392

Gaalema, Ashley E
5133 Echo Valley Rd.
Larkspur, CO 80118

Gacnik, Nicolas A
12726 W. 88th Dr.
Arvada, CO 80005

Gagnie, Joshua D
715 South 57th Street
West Allis, WI 52314

Gaizat, John M
2005 Meramec Meadows Dr.
Fenton, MO 63026

Galante, Salvatore P
37 Hill Valley Dr.
Lancaster, NY 14086

Galas, Juan-Carlos R
7730 W. Touchstone St.
Tucson, AZ 85735

Galat, Amy D
21660 N. 59th Ln.
Glendale, AZ 85308

Galica, Ian C
110 Matthew St.
Delavan, WI 53115

Gallant, Alan S
192 Rte 28 By P #81
Derry, NH 03038

Gallegos, Glenn A
18790 E. Prentice Pl.
Centennial, CO 80015

Gamblin, Travis J
10010 SW Conestoga Ave
Apt 139
Beaverton, OR 97008

Gammon, Robert J
8601 S. Independance Ave.
Oklahoma City, OK 73159

Garcia Pena, Ernesto
441 SE 55th
Oklahoma City, OK 73129

Garcia, Arthur J
4628 Oakridge Rd.
#21
Lake Oswego, OR 97035

Garcia, Israel G
7474 E. Arkansas
#1804
Denver, CO 80231

Garcia, Joel L
1336 Cleveland Ave.
Racine, WI 53405

Garcia, Orlando
4025 West College Avenue
Milwaukee, WI 53204

Garcia, Paul
23917 Inca Rd.
Indian Hill, CO 80454

Garcia, Ricardo
1380 S Idalia St
Apt 28A
Aurora, CO 80017

Gardner, Jeffrey R
1 Keys Dr. #4
Peabody, MA 01960

Garfias, Brandon J
480 E. Fred Ave.
# 1
Apache Junction, AZ 85119

Garguilo, Ryan G
467 Expedition Ln.
Johnston, CO 80534

Garmin USA, Inc.
PO Box 843611
Kansas City, MO  64184-3611

Garrand, Scott D
PO Box 1070
West Brookfield, MA  01585

Gary King, New Mexico Attorney General
P.O. Drawer 1508,
Sante Fe, NM  87504

Garza, Canuto
PO Box 458
La Villa, TX  78562

Garza, Carlos
1116 E 5th St.
La Villa, TX  78562

Garza, Josue I
1238 W. Austin Ave
Alamo, TX  78516

Garza, Omar
P. O. Box 464
Gilcrest, CO  80623

Gascoyne, Kevin P
2751 E. Schiliro Cir
Phoenix, AZ  85032

Gates, Aaron
732 S Beech St.
Lakewood, CO  80228

Gatlin, Jeremey S
2120 75th Street
Lubbock, TX  79423

Gatto, Jerlyn A
6561 East 65 Pl
Commerce City, CO  80022

Gaudiano, Elizabeth A
10 Myra Ave.
Riverside, RI  02915

Gedatus, Michael J
12604 Scharber St
Rogers, MN  55374

Geisel, Brendan P
201 Columbia Ave.
Depew, NY  14043

General Electric
PO Box 840228
Dallas, TX  75284-0228

General Electric Capital Corporation
777 Long Ridge Road
Building A
Stamford, CT  06927

General Electric Capital Corporation
201 Merritt Seven
Norwalk, CT  06851

Generi, Mario E
6535 Banbridge Dr.
Las Vegas, NV  89103

Gerriets, Cynthia I
6927 W. Brightwater Dr.
Tucson, AZ  85746

Ghaffari, James A
17524 E Grand Ave.
Aurora, CO  80015

Gibbes, Bernard N
1576 SW 175th Ave.
Beaverton, OR  97006

Giesbrecht, Brian D
906 Westin Circle
Erie, CO  80516

Giesbrecht, Bryan D
4910 Mt Cameron Drive
Brighton, CO  80601

Giesbrecht, F. Bruce
6659 Legend Ridge Tr
Niwot, CO  80503

Giesbrecht, Franklin A
6659 Legend Ridge Tr
Niwot, CO  80503

Giguere Jr., Robert E
88 Katherine Dr
Lowell, MA  01854

Giguere, Michael E
1812 East Rusk Ave.
Milwaukee, WI  53207

Gilbert, Charles B
9516 Nichols Rd.
Oklahoma City, OK  73120

Gilbert, Jared M
4009 Bermuda Dr. NE
Albuquerque, NM  87111

Giles, Devon R
11260 E. Greythorn Dr.
Scottsdale, AZ  85262

Gillespie, Joseph A
14408 E. Tennessee Ave.
# 321
Aurora, CO  80012

Gilmore, Gene L
8940 Poze Blvd.
Thornton, CO  80229

Gilson, James L
500 N. Metro Blvd.
# 1051
Chandler, AZ  85226

Ginley, Renee M
4865 Abbott Rd.
Orchard Park, NY  14127

Giordano-Lanza, James M
185 Pleasant St.
East Hampton, MA  01027

Giszczynski, Rodney A
52 David Terrace
Norwood, MA  02062

Glaenzer, Justin C
8433 Midland
Saint Louis, MO  63114

Glasgow, Ian M
8340 Lupan Dr.
Colorado Springs, CO  80951

Gleason, Ashley M
7665 Matt Point Dr.
# 1813
Colorado Springs, CO  80920

Glenn, Brian L
10109 St. Helens Dr.
Yukon, OK  73099

Glesby/Marks Leasing
P.O. Box 4346
Houston, TX  77210-4346

Glossip, John M
10181 Park Meadows Dr.
# G07
Lone Tree, CO  80124

Godfrey, Maaike C
5615 Ammons St.
Arvada, CO  80002

Godwin, Alan E
935 SW 2nd St.
Moore, OK  73160

Goentzel, Brenda
3192 S. Vrain St.
Denver, CO  80236

Goetzke, Joseph G
948 Spring Hill Dr
Woodbury, MN 55125

Golla USA Inc
935 W Chestnut St
Chicago, IL 60642

Gomes Jr., Douglas J
177 Rounds Ave.
Riverside, RI 02915

Gomez, Henry
13189 Ivanhoe St
Thornton, CO 80602

Gonzales Jr., Thomas
5806 27th
# 19C
Lubbock, TX 79407

Gonzales, Cierra D
404 N. Aster Ave.
Broken Arrow, OK 74012

Gonzalez, Edgar
3608 Bareback Dr.
Colorado Springs, CO 80922

Goodfellow, Andrew J
7883 Adams road
Kirkville, NY 13082

Goodson, Evelyn M
4502 35th Street
Lubbock, TX 79414

Gordon, Bernard E
2213 Cotswold Cir.
Belleville, IL 62221

Gordon, Shawn I
979 Keller Rd
York, PA 17406

Gorman, Eric D
6259 Hopeful Light
Las Vegas, NV 89139

Graber, Brian A
509 Shannon Drive
Big Lake, MN  55309

Grace Digital
10531 4S Commons Drive
San Diego, CA  92127

Grainger, Kent E
5310 Oberdeen Ave
Apt. 306
Lubbock, TX  79414

Grandbois, James P
9820 6th St NE
Blaine, MN  55434

Grantham, Johnathon P
317a Buttonwood Ave
Hellam, PA  17406

Gravois Bluffs II, LLC
Gary Grewe
9109 Watson Road, Suite 302
St. Louis, MO 63126

Gray, Robert W
1826 Windsor St
Wichita, KS  67218

Gray, William C
6533 Alibi Cir.
Colorado Springs, CO  80923

Graziano, Daniel S
794 Bent Creek Dr.
Lititz, PA  17543

Great Northern
15 Mountain View Rd
Warren, NJ  07059

GreatBIGcolor, Inc
5670 Washington St
Denver, CO  80216

Green Acres Mall, LLC
(c/o Vornado Realty Trust)
John K. Birnbaum, Retail Counsel, Vornado Realty Trust
210 Route 4 East
Paramus, NJ 07652

Green, Scott W
51 Elmdale St.
West Springfield, MA  01089

Greenberg Blatt Mgmt. and
Edward Rudy Kohn Family LLC
Elizabeth Feiner, Director of Leasing
11906 Manchester Road, Ste 105,
St. Louis, MO 63131

Greer, Christopher M
140 Lamplighter Wy.
O'Fallon, MO  63368

Greg Abbott, Texas Attorney General
Capitol Station,
P.O.Box 12548
Austin, TX  78711-2548

GREG GRANTHAM 7246918
2879 SEDAN DRIVE
SAINT LOUIS, MO  63125

Greve, Dillon J
3309 W. 112th Cir
Westminster, CO  80031

Greve, Todd
3309 W. 112th Cir.
Westminster, CO  80031

Griess, Amber L
1920 Denver West Dr.
#825
Golden, CO  80401

Griffin Technology
PO BOX 102440
Atlanta, GA  30368-2440

Griffin, Luke T
5264 Rte 113
Greenwich, NY 12834

Griffin, Troy E
16274 E Belleview Dr
Centennial, CO 80015

Gross, Harvey M
2728 Nw 65th St.
Oklahoma City, OK 73116

Gruwell, Timothy T
2110 SE Lewellyn
Troutdale, OR 97060

GS Centennial LLC
Rick Merkel, Developer's Diversified Realty
Regional PM Office: 5400 Ward Road
Suite V-270
Arvada, CO 80002

Guadalupe Rojas
2018 S 58th St
West Allis, WI 53249

Guelfi, Robert U
1032 N. Lawrence Ct.
Wichita, KS 67206

Guerrero Salinas, Rafael
5013 Hwy 84
Apt. A
Lubbock, TX 79413

Guesby, Michael E
5407 E. Murdock
Wichita, KS 67207

Guess, James G
1303 E University Blvd
20981
Tucson, AZ 85719

Guirguis, Barret S
232 Rathbun St
Apt. 1L
Woonsocket, RI 02895

Gunn, Aaron T
4200 SW 107th Ave.
#M2
Beaverton, OR  97005

Guskey, Amber J
1960 W. Keating Ave
# 129
Mesa, AZ  85202

Gustafson, Nick A
19770 New Market Ct.
Parker, CO  80134

Guyette, Rodney F
5601 Taylor Ranch Rd. NW
#111
Albuquerque, NM  87120

GWENDOLYN CLOW 7012557
366 ELK ST AP 1
ALBANY, NY  12206

Hackner, Gary
1354 Stein Rd.
Ferguson, MO  63135

Hadfield, Michael A
10570 Verona Wood St.
Las Vegas, NV  89141

Haier America
1356 Broadway
New York, NY  10018

Hakimi, Michael D
11515 Dahlia St.
Thornton, CO  80233

Halasz, Austin T
457 Washington Ave.
Albany, NY  12206

Halbig, Marjorie
1300 Monroe St
Apt 509
Denver, CO  80206

Hale, Dylan
11013 Stuart Ct
Westminster, CO  80031

Hall, Christopher T
8488 Wheatgrass Cr.
Parker, CO  80134

Hall, Jesse W
19839 E. Brunswick Dr.
Aurora, CO  80013

Hall, Lee I
1440 S. Val Vista Dr.
# 1042
Mesa, AZ  85204

Hall, Nicholas E
12801 Lafayette St.
G308
Thornton, CO  80241

Hall, Steven M
8416 Azurewood Dr.
Oklahoma City, OK  73135

Hallquist, Eric W
9702 W. Kirby Ave.
Tolleson, AZ  85353

Haltom, Bradley C
19607 E Dartmouth Ave.
Aurora, CO  80013

Hamilton Fixture
PO Box 44719
Madison, WI  53744

Hamilton, Cody T
35 Spruce Dr
Ashburnham, MA  01430

Hamilton, Matthew N
7548 SW Kelly Ave.
Portland, OR  97219

Hamman, Michael C
10 Echo Lane
Methuen, MA  01844

Hammonds, Quintin G
232 Timblin Dr.
#1
Kewaskau, WI  53040

Hanan, Nathan J
17027 Hastings Ave.
Parker, CO  80134

Hanecak, Edward P
15230 SW Gearhart Ct.
Beaverton, OR  97007

Hanley, Christopher D
3766 Raymond Ave.
Bridgeton, MO  63044

Hannah, Michael A
5005 W. College Ave
Apt 104
Greendale, WI  53219

Hansen, Cordairo R
10505 W. Greenfield St.
Wichita, KS  67215

Hanson, Julie A
5695 E 122nd Pl
Brighton, CO  80602

Hapeman, Paul
8885 W Thunderbird
Apt 2054
Peoria, AZ  85381

Hardie-Mainhardt, Philip G
10750 Main St.
Donald, OR  97020

Harman Consumer Inc
PO Box 4424
New York, NY  10261-4424

Harnack, Nathaniel C
998B Milo Cir
Lafayette, CO  80026

Harris, Allen F
6200 Indian School Rd. NE
# 258
Albuquerque, NM  87110

Harris, Kyle W
11149 Springhollow Rd
Apt 164
Oklahoma City, OK  73120

Harris, Orlando A
11158 W Baden St
Avondale, AZ  85323

Hart, Joshua D
5378 Allison St.
Apt 102
Arvada, CO  80002

Hart, Richard
12435 Ash St
Thornton, CO  80241

Hartford
PO Box 0571
Carol Streem, IL  60132

Hartman, Daniel R
12206 Ayesbury
Wichita, KS  67226

Hartman, Jesse R
142A Autumn St
Agawam, MA  01001

Hartsock, David
622 Peachtree Pl.
Loveland, CO  80538

Harville, Corrie
16601 N. 28th Place
Phoenix, AZ  85032

Harwood, Jeffrey R
6757 Colony Hills Ln.
Fort Collins, CO 80525

Hasskamp, Joshua C
801 Timbertop Ct.
Colorado Springs, CO 80921

Haverfield, Robert C
802 Brookmead Dr.
Ofallon, MO 63366

Hawley, Brent S
13301 Maple Knoll Way
Maple Grove, MN 55369

Hayes, Gary D
1050 Tulip St.
Longmont, CO 80501

Hayes, Jeffrey R
162 West Genesee Street
Chittenango, NY 13037

Hayhurst, Benjamin A
11757 N. Meridian Pl
Apt D
Oklahoma City, OK 73162

Hays, Michael
243 N. Winterset
Wichita, KS 67212

Hazel, Todd R
5661 E. Whittier St.
Tucson, AZ 85711

Heald, Jason T
15 Irving St.
Somerville, MA 02144

Heckler, Thomas W
9800 NE 21st. Lot 24
Midwest City, OK 73141

Hedges, Gregory P
2024 S. Cape Way
Lakewood, CO 80227

Heim, Joshua D
P.O. Box 28102
Oakdale, MN  55128

Heinecke, Rachelle M
2231 E. 83rd Pl.
Denver, CO  80229

Helms, Adam
1451 E Gary St
Mesa, AZ  85203

Helms, Eric M
1451 E Gary St
Mesa, AZ  85203

Henderson, Tia M
7710 Nelson
Arvada, CO  80005

Henry Wurst, Inc
5000 Osage Street
Denver, CO  80221

Herbek, Jason D
11307 E. Ellis St.
Mesa, AZ  85207

Herbert, Carolyn M
10555 W Jewell Ave
Apt 7-201
Lakewood, CO  80232

Heredia, Victor
12610 SW Winter Lake Dr.
Tigard, OR  97223

Hernandez, Benny P
9473 S. Shafer Dr.
Tempe, AZ  85284

Hernandez, Marcos J
810 W. Pegasus Dr.
Tempe, AZ  85283

Hertel, Joshua R
200 Market St A29
Lowell, MA  01852

Hesseltine, Kolbee S
3000 Armadillo Ct.
Evans, CO  80620

Heusner, Kyle A
3153 N. Cranberry St.
Wichita, KS  67226

Higgins, Jonathan N
77 Edgewood Ave.
Albany, NY  12203

High, Scott A
2285 Coronado Pkwy N.
# A
Denver, CO  80229

Highley Jr., Keith L
297 Hunt St.
Central Falls, RI  02863

Hilecher, Anthony C
1252 Green Knoll
Fenton, MO  63026

Hill, Amanda C
418 Greathill Dr.
Ballwin, MO  63021

Hime, Brian J
12147Bataan St. NE
Blaine, MN  55449

Hines, Jack E
2434 N. 141st Ln.
Goodyear, AZ  85395

Hobart III, Robert L
65 Helen Dr.
Abington, MA  02351

Hodge, Brandon B
612 E. 143rd St.
Burnsville, MN  55337

Hodge, James F
321 N. Colby
Valley Center, KS  67147

Hoefer, Richard W
10 Cambridge Ave.
Clifton Park, NY  12065

Hoelzer, Charles E
6311 W. 108th Ave.
Westminster, CO  80020

Hoff, Melissa K
2047 Oakcrest Cir
Castle Rock, CO  80104

Hogan, Matthew A
8629 Kathryn
Saint Louis, MO  63134

Holford, David R
12242 Colorado Blvd
#J204
Thornton, CO  80241

Holgate, Mark A
2924 E Edison St
Tucson, AZ  85716

Hollingshed, Jennifer A
2708 Nottingham Sq.
Fort Collins, CO  80526

Hollywood Entertainment
9275 SW Peyton Ln.
Wilsonville, OR  97070

Holman, Marcus O
5134 Firewood Dr.
West Linn, OR  97068

Holmes, Daniel R
6331 Long Timber Dr.
O'Fallon, MO  63366

Holmes, Mark E
6040 Johnson Way
Arvada, CO  80004

Holsapple, Bryan N
4623 W. Desert Ln.
Laveen, AZ  85339

Holyoke Crossing LP II
Heather Fillio
c/o Appleton Corporation
57 Suffolk Street
Holyoke, MA 01040

Honeycutt, Casey M
1425 Warren Ave.
Longmont, CO  80501

Horbacz, Brandon M
1366 S. Wright Rd.
Tucson, AZ  85713

Host, Nicholas G
9057 Annapolis Ln. N
Maple Grove, MN  55369

Hotzel, Neal J
1535 Mt. Everett St.
Colorado Springs, CO  80909

House, Jonathon S
8514 Tender Trail
Cicero, NY  13039

Houser, Chad L
560 B New Scotland Ave.
Albany, NY  12208

Howland, John C
142 Kiwanee Rd.
Warwick, RI  02888

Hoye, Brandon J
1409 149th St. W
Burnsville, MN  55306

Huber, David H
2751 Lamphere Dr
New Hope, MN  55427

Hudgins Jr., Keith L
550 S. Clinton St.
Apt 1012
Syracuse, NY  13202

Hudman, James C
4007 Memorial Dr.
Belleview, IL  62226

Hudson, Michael J
1020 Wabash St.
Unit 4-102
Fort Collins, CO  80525

Huebner, Derek J
1600 W 143rd St
Apt 102
Burnsville, MN  55306

Hufford, Nicholas C
12310 Single Tree Ln
Apt 2447
Eden Prairie, MN  55344

Hughes, Nathan L
3510 Lost HIlls Ct.
Colorado Springs, CO  80918

Hughes-Findley, Jorjie L
18200 W. 3rd St.
#7
Golden, CO  80401

Hughes-Findley, Richard L
1928 King Way
Denver, CO  80204

Hunt, Shane M
38 Woodland Rd.
Leominster, MA  01453

Hunter, Travis P
711 S. Elm
Mesa, AZ  85202

Hunziker, Brian J
15 Northwood Ave
Maryville, IL  62062

Hurd, Michael K
1839 S. Red Oaks
Wichita, KS  67207

Hurley IV, Charles F
24 Cushing St.
Medford, MA  02155

Hurley, John Paul W
10179 Englewood Dr.
Eden Prairie, MN  55347

Huston, David L
6643 Kendall St.
Arvada, CO  80003

Huston, Jaclyn M
6643 Kendall St.
Arvada, CO  80003

Huynh, Mai T
5214 W. 68th Ave.
Arvada, CO  80003

HVH Transportation, Inc
PO Box 16610
Denver, CO  80216

Ianniccheri, Anthony R
PO Box 841
Fiskdale, MA  01518

Icon Window Cleaning
8220 Brentwood Ind. Dr
St Louis, MO  63144

Ileto, Manuel R
5565 Sterling Valley Ct.
Las Vegas, NV  89148

IMA
1550 17th St, Suite 600
Denver, CO 80202

IMA of Colorado, Inc.
1550 17TH Street
Denver, CO  80202-1657

Industrial Services of America, Inc.
P.O. Box 32428
Louisville, KY  40232

Ingram Entertainment
PO Box 91407
Chicago, IL  60693-1407

Ingram Micro / DBL Distrib
PO Box 90352
Chicago, IL  60696-0352

Inland Southwest Management, LLC
Steve Hamel
Senior Property Mgr.
3150 N. Arizona Ave., #105
Chandler, AZ 85225

Inland US Management, LLC
Erica Edwards, Property Manager
Storey A. Hess, Admin. Assist/AP Issues
45 Wintonbury Avenue
Ste 311
Bloomfield, CT 06002

Inline Media Inc
1600 Stout St
Denver, CO  80202

Inman, Christopher T
1333 W Guadalupe Rd
#2027
Gilbert, AZ  85233

Innovative Communication
17738 Flint Ave
Farmington, MN  55024

Innovative Electrical Systems Inc
20 Hampden Dr
South Easton, MA  02375

Innovative Nationwide Builders Inc
710 William Pitt Way
Pittsburgh, PA  15238

Intec Inc
PO BOX 673141
Detroit, MI  48267-3141

Integrated Logistics, LLC
P.O. Box 2051
Alpharetta, GA  30023

Inthyvong, Santi J
530 N. Dodge Blvd
Tucson, AZ  85716

Inthyvong, Sithone K
2741 W. Tolosa Pl.
Tucson, AZ  85746

InVue Security Products, Inc
PO Box 710124
Cincinnati, OH  45271-0124

Irwin, Tammy S
38427 N. 5th St.
Phoenix, AZ  85086

Israel, Jessica E
8266 Warbler Way
Apt A-8
Liverpool, NY  13090

J.B. Van Hollen, Wisconsin Attorney General
State Capitol, Ste. 114 E.,
P.O.Box 7857
Madison, WI  53707-7857

Jack, David D
30005 N. 120th Lane
Peoria, AZ  85383

JACKIE HARTE 7015819
608 ALBANY SHAKER RD
ALBANY, NY  12211

Jackson, Anthony D
854 Sun Shimmer Pl
Las Vegas, NV  89110

Jackson, Brad A
15209 Sugar Loaf Dr.
Edmond, OK  73013

Jackson, Narisha L
7000 W. Britton Rd.
# 1407
Oklahoma City, OK  73132

Jacobson, Holly E
10202 SW Conestoga Dr
Apt. 2
Beaverton, OR  97008

Jacobson, Joel A
6416 Lancaster Ln. N
Maple Grove, MN  55369

Jacobson, Joshua T
501 Louise Ln.
Fort Collins, CO  80521

Jalomo Jr., Jesus
1050 N. Milam
San Benito, TX  78576

JAMES A SAIZ 7221019
G3313 A SAN MARCOS
SANTA FE, NM  87507

James, Michael A
4904 Black Vulture Dr.
Colorado Springs, CO  80916

James, Walter O
240 Bourdelais Dr.
Swansea, IL  62226

JANE BRUNNER 7247013
701 CASSEL RD
MANCHESTER, PA  17345

Janoske Jr., Bernard C
38 Buchanan St.
Johnston, RI  02919

Janssen, Todd M
6995 W. 31st Ave.
Wheatridge, CO  80033

Jaramillo, Vanessa M
6717 Mesa Mariposa Pl NW
Albuquerque, NM  87120

Jarrell, Joseph I
695 Manhattan Dr.
Apt. 122
Boulder, CO  80303

Jarvis, Anthony J
135 Bellwood Rd
Springfield, MA  01119

Jarvis, Jacob B
1120 Carlos
Wichita, KS  67703

Jastrzembski, Brandon P
50 Mill St.
Apt. 002
Dover, NH  03820

JB Hunt Transport, Inc
PO Box 98545
Chicago, IL  60693-8545

JEAN C MOQUIN 7006105
56 RIDGECREST CIR.
WESTFIELD, MA  01085

JEFF JOHNSON 6570802
5617 MEADOW LAKE STREET
KANSAS CITY, MO  64152

Jenks, Jason
6419 Silverwind Cir.
Colorado Springs, CO  80922

JENNIFER MATHIS
13204 SOUTH 267TH EAST AVE.
COWETA, OK 74429

Jensen, Kristine M
6767 Wakefield Dr.
Eden Prairie, MN 55346

Jerman, Shawn R
12082 E. Maple Ave.
Aurora, CO 80012

JESSE ROSHON 7222735
12190 NYANDER ST
BRIGHTON, CO 80602

Jethwani, Rishi H
1625 S. Birch St.
# 301
Denver, CO 80222

JIM KOLBO 2243436
3659 WINDTREE CR
EAGAN, MN 55123

Joby's Maintenance Service
3070 Wandering Court
Colorado Springs, CO 80917

Johansen, Allan M
315 W. Elliot Rd.
107-237
Tempe, AZ 85284

JOHN BERGMAN 6730739
6364 20TH AVE S
HUGO, MN 55038

JOHN GRIZZAFFI 6942892
311 FISHER BLVD
DELMAR, NY 12054

John Kroger, Oregon Attorney General
Justice Bldg.,
1162 Court St., NE
Salem, OR 97301

JOHN LEDDY
5826 MEMPHIS
WICHITA, KS  67220

JOHN MOTTA 7124129
25 CEDAR DRIVE
BRISTOL, RI  02809

JOHN MURRAY 6953964
3109 west 50th st
MINNEAPOLIS, MN  55410

John Ryan Company Inc
149 Camelot Dr
Plymouth, MA  02360

JOHN SPAHN 7147105
3343 S CANOSA CT
ENGLEWOOD, CO  80110

John Suthers, Colorado Attorney General
1525 Sherman St.
Denver, CO  80203

JOHN TURANO 7034000
338 PROVIDENCE NEW LONDON TPKE
NORTH STONINGTON, CT  06359

Johns, Jessica A
254 Hamlin St.
Acushnet, MA  02743

Johnson, Aaron T
816 N. Volutsia
Wichita, KS  67214

Johnson, Anthony
7710 W. 87th Dr.
Unit H
Arvada, CO  80005

Johnson, Bozenick H
5553 Killarney Ct.
Denver, CO  80249

Johnson, Darin M
20825 Yellow Pine St
NW
Oak Grove, MN  55011

Johnson, Jamie M
1117 W Waco
Broken Arrow, OK  74011

Johnson, Jeremy J
492 S. Kalispell Wy.
Unit A
Aurora, CO  80017

Johnson, Kevin G
P.O. Box 271902
Fort Collins, CO  80527

Johnson, Patrick A
114 Crooked Spring Rd
Chelmsford, MA  01863

Johnson, Patrick S
2629 W. Windstar Pl.
Tucson, AZ  85713

Jones Jr., Kelvin J
1818 1/2 S. Salina St
Apt. 8
Syracuse, NY  13207

Jones, Alan G
608 Indian Hills Dr
Saint Charles, MO  63301

Jones, Douglas A
7719 Jared Wy.
Littleton, CO  80125

Jones, Jacob S
11875 W. 37th Pl.
Wheat Ridge, CO  80033

Jones, John C
2704 Josephine St.
Denver, CO  80205

Jones, Oliver
1524 32nd Cir
Rio Rancho, NM  87174

Jones, Ronnie L
4753 Dover St.
Wheat Ridge, CO  80033

JOSEPH HERRERA 7235680
5370 SAN MATEO
ALBUQUERQUE, NM  87109

JOSEPH VALLEJOS 1641994
8020 LYNN HAVEN PL NW
ALBUQUERQUE, NM  87120

Journal Broadcast Group
4590 East 29th St
Tulsa, OK  74114

Joyce, Joan
5 Norwich Rd.
Danvers, MA  01923

Joynt, Jonathon M
5672  Balsam St.
Las Vegas, NV  89130

JP Morgan Chase
PO Box 260180
Baton Rouge, LA  70826-0180

JULIE OLMSTEAD 7104737
6510 MOSS CIRCLE
ARVADA, CO  80007

JVC Company Of America
5665 Corporate Ave
Cypress, CA  90630

JVC Mobile Co. of America
5665 Corporate Ave
Cypress, CA  90630

Kafka, Bryan A
150 Troy Schenectady Rd.
Watervliet, NY  12189

Kahler, Heath R
1485 Meeker Dr.
Longmont, CO  80504

Kahre, Aaron R
498 Cherokee St.
Ramona, OK  74061

Kalinger, Steven J
6354 Harvard Ln
Highlands Ranch, CO  80130

Kaloroumakis, Catherine E
22 Arlington street
Chicopee, MA  01020

Kaltenmark, Joshua E
13593 Via Varra Rd
Apt 1207
Broomfield, CO  80020

Kama, Randy A
906 S. Roca St.
Gilbert, AZ  85296

KAREN HINMAN 6730312
7865 VALLAGIO LANE
ENGLEWOOD, CO  80112

KARLA FULLER 7251179
PO BOX #234
CENTRAL CITY, CO  80427

Kaye, Amanda F
12200 Heritage Park Rd.
414 B
Oklahoma City, OK  73120

Kazmierski, Joshua M
S65 W13772 Hemming Way
Muskego, WI  53150

Keiser, Krysta M
2335 Woodbridge St.
Apt. 255
Roseville, MN  55113

Keith, Sean W
6375 168th Diagonal
Noble, OK  73068

KELLEY BADERTSCHER 5017744
4625 ORLEANS LN
PLYMOUTH, MN  55442

Kelley, Brandon T
3841 S. Poinciana Dr.
Tucson, AZ  85730

Kelley, Robert C
9 Poe Rd.
Billerica, MA  01821

Kelley, Seth L
1519 Bellevue Ave
Syracuse, NY  13204

Kelley, William B
125 S. 56TH ST
UNIT 78
Mesa, AZ  85206

Kelly, Jonathan W
13772 N. High Mountain View Pl
Tucson, AZ  85739

Kelso, Cody R
915 E Perkins
Guthrie, OK  73044

Kelso, Eric W
9 Conifer Ln.
Amherst, NH  03031

Kemper, Timothy J
4098 Woodglen Blvd.
Thornton, CO  80233

Kenney, Melanie
6602 E 130th Ave
Thornton, CO  80602

Kenney, Shaun
6602 E 130th Ave
Thornton, CO  80602

Kennon, Johnathon M
5600 Del Oak
# 811
Saint Louis, MO  63129

Ken's Reproductions LLLP
2220 Curtis Street
Denver, CO  80205

Kent, Dennis B
2007 S. 11th St.
Saint Louis, MO  63104

Kenton-Thomas, Lillian
227 Princeton Drive
Belleville, IL  62223

Kenwood USA Corp
PO Box 730028
Dallas, TX  75373-0028

Keohavong, William S
1 Blackberry Way
#308
Manchester, NH  03102

Keophanaphay, Arick
17 Orchard St.
Fitchburg, MA  01420

Kerr, Joseph A
6 Michael Rd.
Revare, MA  02151

KEVIN LUKE 7253089
4 CRESTWOOD DR
CHARLTON, NY  12019

KEVIN PROVAN 3114575
3018 W ELGIN ST
TULSA, OK  74101

KForce Inc
PO Box 277997
Atlanta, GA  30384-7997

Khun, Sopaul
96 Sargent Lane
Liverpool, NY  13088

Kilcup, Joshua J
72 Leavitt St.
Brockton, MA  02301

Kile, Robert E
602 Reid Pl.
Castle Rock, CO  80108

Killerspin
33 W Monroe St
Chicago, IL  60603

Killey, William B
8 Oak Ave.
Salem, NH  03079

Kilner, Gregory B
7545 Oso Blanca
Apt 3210
Las Vegas, NV  89149

KIM GREEN 7258531
1304 WESTMORELAND RD.
COLORADO SPRINGS, CO  80907

Kim, Jin O
3 Spring St.
Pelham, NH  03076

Kimpton, Adam J
12641 Elm Parkway
Rogers, MN  55374

Kirchner, Peg
1151 Mercury Dr.
Lafayette, CO  80026

Kirsch, Orion
7450 S. COOLIDGE WAY
CENTENNIAL, CO  80016

Kittelstad, Jesse A
8348 W. 90th Ave.
Westminster, CO  80031

KKLZ Classic Rock
1455 East Tropicana
Las Vegas, NV 89199

Kliewer, Joshua A
1909 McRae Dr.
Goddard, KS 67052

Klinedinst, Zakary A
100 Zion Church Rd
Red Lion, PA 17356

Klinger, Jerry L
409 Champions Dr.
Brownsville, TX 78520

Klipsch, LLC
PO Box 66477
Indianapolis, IN 46266

Knapp, Bobbi L
108 S. Pleasant Ave.
Dallastown, PA 17313

Knight, Marcus A
3291 E. Lynx Pl.
Chandler, AZ 85249

Knobloch, Lauren N
3343 N. Bartlett Ave.
Milwaukee, WI 53211

Knose, Doug J
9100 Emerson Ave. S
Bloomington, MN 55420

Koenig, Weston A
520 Gardener St. E
Wayzata, MN 55391

Ko-Henderson, Inhae G
6634 S. Penrose Ct.
Centennial, CO 80121

Kojack, Steven A
1 Kraft Rd E
West Saint Paul, MN 55118

Kolstad, Brian L
6029 E Presidio St
Mesa, AZ  85215

Komperda, Joseph J
3672 Oakwood Dr.
Longmont, CO  80504

KONE, Inc
P.O. Box 429
Moline, IL  61266

KOOL-FM
PO Box 730824
Dallas, TX  75373-0824

Korhun, Andrew M
56 Hunting Rd.
Colonie, NY  12205

Kotila, David J
141 W. Portland Dr.
Apt 411B
Phoenix, AZ  85003

Kottcamp, Daniel C
2550 Edgewood Lane
York, PA  17403

Koziupa, William J
8304 S. Everett Way
Unit D
Littleton, CO  80128

KQRS FM
13710 Collections Center Drive
Chicago, IL  60693

Kramer, John J
5241 Nottingham Estates Dr.
Saint Louis, MO  63129

Kraus, William L
2414 Friendship Ln
Burnsville, MN  55337

Krauss, Peter D
8 Otis St
Apt. 2
Fitchburg, MA  01420

Krausz Puente LLC
Elaine Garibay,
The Krausz Companies
18201 VonKarman Avenue, Suite 1090
Irvine, CA 92612

Krebs, Calvin
6800 E. 121st Dr.
Brighton, CO  80602

Krenik, Jennifer M
6387 E 121st Pl
Brighton, CO  80602

Kriegel, Reuben W
12186 SW Quail Creek Ln.
Tigard, OR  97223

Kring, Larry D
11346 Jasmine St.
Thornton, CO  80233

Krist, David J
1680 W. 85th Ave.
#202
Denver, CO  80260

KRS, LLC, RR Birch Run, LLC,
and PD Burnside, LLC
Rob Rappaport
11111 Excelsior Blvd
Hopkins, MN 55343

Krueger, Justin L
5259 S Hazelton Dr
Tempe, AZ  85282

Krueger, Steven P
211 East St.
Unit Z
Easthampton, MA  01027

Kuchenbecker, Adam M
902 W Franklin Ave.
Apt. 19
Minneapolis, MN 55405

Kuhlmann, Ryan D
553 Schrader Farm Dr
St Peters, MO 63376

Kuhlmeyer, James A
3128 Lupine Dr.
Arnold, MO 63010

Kukowski, Andrew P
3337 Stinson Blvd.
Saint Anthony, MN 55418

Kunkel, Kevin C
136 S Pennsylvania
# 204
Denver, CO 80209

Kuphal, Eric H
3055 Eagandale Pl.
# 238
Eagan, MN 55121

KYLA REID 7118131
10206 E CR
IDALOU, TX 79329

La Rue, Lash D
5361 W. El Camino Del Cerro
Tucson, AZ 85745

Laconto, Justin P
10 Rockingham Pl
Worcester, MA 01604

LACY REED 7217687
4875 S BALSAM WAY #14-102
LITTLETON, CO 80123

LaFountaine, Kristopher R
14908 SW Scholls Ferry Rd
#C101
Beaverton, OR 97007

Lahr, Anthony
P.O. Box 35022
Albuquerque, NM 87176

Lamberto, Marisa J
107 Alpine Dr.
#7
Dewitt, NY 13214

Lambourne, Jeffrey K
2833 Des Moines Dr.
Fort Collins, CO 80525

Landstar Ranger Inc
PO Box 8500-54293
Philadelphia, PA 19178-4293

Lange, Jared M
4345 Little Tavern Rd
Pacific, MO 63069

Langley, Christopher L
9924 Orangewood Dr.
Thornton, CO 80260

Lankford, Lance G
8224 Ave X
Lubbock, TX 79423

LARMOUR C.W 6789380
13818 E 59TH ST N
OWASSO, OK 74055

Larsen, Brett J
1061 Capitan
Los Lunas, NM 87031

Larson, Erick W
417 N. Rose Ellen Cir.
McAllen, TX 78501

LaSala, Pasquale J
8 otis st
Apt. 2
Fitchburg, MA 01420

Laseck, Alan M
7505 Gladden NE
Albuquerque, NM 87110

LaserCycle USA
528 South Taylor Ave
Louisville, CO 80027

Laskowski, Ronald G
11469 Bonanza Cr.
Franktown, CO 80116

Laskowsky, Russell D
78 Raymond Rd.
Deerfield, NH 03037

Lavit, John
808 NW 47th
Oklahoma City, OK 73118

Le Cuyer, Andrew C
1364 Golden Eagle Way
Louisville, CO 80027

Leader, Donovan J
17252 SW Starbuck Ln
Beaverton, OR 97007

Learn, John A
7023 W Potter Dr
Glendale, AZ 85308

Lechnir, John S
2960 Inca St
Unit 407
Denver, CO 80202

Ledlow, Jeremy R
8135 N. 35th Ave.
Apt 1006
Phoenix, AZ 85051

LEE MEANS 4764142
3732 EAST CASTILLA AVE.
LITTLETON, CO 80122

Lee, Patrick L
674 SW 12th St.
Moore, OK  73160

Legler, Lucas C
14074 W Two Guns Trail
Surprise, AZ  85374

Lemmo, Fredie L
6431 W. 108th Place
Westminster, CO  80020

Lenke, Nathan J
1025 Wakerobin Ln.
D-308
Fort Collins, CO  80526

Leonard, Adam M
599 A Knickerbocker Rd.
Schaghticoke, NY  12154

Leonardi, Paul A
4413 N. Parkway Ave.
# 316
Scottsdale, AZ  85251

LEONEL ESPARZA 6520843
13246 E 46TH ST
TULSA, OK  74134

Leong, Nathan S
2717 E. Geddes Ave.
Centennial, CO  80122

Lessar, Jon J
930 106th Ln. NW
# 17
Coon Rapids, MN  55433

Levang, Kraig L
1880 Lamplight Dr.
Woodbury, MN  55125

Lewandowski, Grace A
11450 Stolle Rd
East Aurora, NY  14052

Lewis, Aaron C
785 NW Fieldcrest Way
Apt. R308
Portland, OR  97006

Licciardi, David D
10628 W. Cooper Dr.
Littleton, CO  80127

Liddicoat, Joshua M
694 W. Amber Sun Dr.
Green Valley, AZ  85614

Lide, Anthony D
3453 Commendation Dr.
Las Vegas, NV  89117

Lifeworks Technology Group LLC
1412 Broadway
New York, NY  10018

Lightner, James R
8708 E 27th St
Tulsa, OK  74129

Lightning Mobile, Inc
260 E 54th Ave
Denver, CO  80216

Lilja, Brandon S
3214 W. 126th Ave.
Broomfield, CO  80020

LINDA & TIM COOK 6676816
6168 VACQUERO DR
CASTLE ROCK, CO  80108

Lindberg, Erica A
13650 N 89th Street
Scottsdale, AZ  85260

Linden, Lisa L
9796 Valley Forge Ln
Maple Grove, MN  55369

Lineberry, Brandon R
2725 Idaho Ave S
Saint Louis Park, MN  55426

Liner, Ronald O
1420 Summer St.
Saint Paul, MN  55116

Lininger, Thomas W
63 19th Ave Sw
New Brighton, MN  55112

Liosis, Nico C
7633 Gray Way
Arvada, CO  80003

Lippert, Michael H
1555 S. Marion St
Denver, CO  80210

Lisa Madigan, Illinois Attorney General
James R. Thompson Ctr.,
100 W. Randolph St.
Chicago, IL  60601

LISA NYLUND 7246536
10586 PARKINGTON LN
HIGHLANDS RANCH, CO  80126

LISHA L GUTIERREZ 7086414
5  DELL PLACE
SPRINGFIELD, MA  01118

Little, Deborah L
8609 S Alison St
Littleton, CO  80128

Little, Jeffrey R
67 Waldorf St.
Springfield, MA  01109

Loebel, John W
9508 3rd Ave. So.
Bloomington, MN  55420

Loerwald, Dax R
6304 Lamy St.
Albuquerque, NM  87120

Logan, Adam M
55 Hamilton Ave.
Barrington, RI  02806

LOIS LOIS FREEMAN
3660 SADDLE ROCK RD
COLORADO SPRINGS, CO  80918

Long, Jeffrey M
7 Glenna Dr.
Saint Peters, MO  63376

Longhenry, Anthony J
7111 Brian Dr.
Centerville, MN  55038

Longtin, Vincent P
10 Winslow St.
Everett, MA  02149

Lopez, Patricia
200 N. Pecos Rd.
Tlr. 127
Las Vegas, NV  89101

Lopez, Roberto
2612 Austin Ave.
McAllen, TX  78501

Lopez, Vincent J
671 S. Grandby Ln.
Pueblo, CO  81007

Lopresti, Vincent
6807 E. Evans Dr.
Scottsdale, AZ  85254

Lorange, Jade N
59 Star Ave.
Woonsocket, RI  02895

Lorenz, Christopher D
4625 71st St.
Apt. 136
Lubbock, TX  79424

Loring, Karlie A
154 Hazel Clark Rd
Center Barnstead, NH  03225

Lott, Nicholas D
5745 Escapordo Wy.
Colorado Springs, CO  80917

Lotts, Ian R
820 1/2 35th Ave. Ct.
Greeley, CO  80634

Love, Denise K
12860 Cook Way
Thornton, CO  80241

Love, Joseph A
11100 E. dartmouth Ave.
#80
Denver, CO  80014

Love, Mark A
9818 E. Boston Cir
Wichita, KS  67207

Lovell, Nicholas W
1400 Monroe St.
# 1
Denver, CO  81632

Lowe, Jason W
7618 E. Golf Ave
Mesa, AZ  85209

Lowe, Timothy E
1712 Jefferson Ave NE
Piedmont, OK  73078

Lowepro
1435 North McDowell Blvd
Petaluma, CA  94954

Lozano, Daniel
2722 Cuestu Del Sol
Mission, TX  78572

Luaders, Garrett P
1244 Green Knoll Dr.
Fenton, MO  63026

Luaders, Michael J
609 N. Diane Cir
Mesa, AZ  85203

Lucero, Paul M
4006 33rd St.
Lubbock, TX  79410

Ludwig, Jordan M
5117 E Peak View Rd
Cave Creek, AZ  85331

Luebbers, Thaddeus J
3376 Tedmar
Saint Louis, MO  63139

Lupo, Noel T
7964 Brooklyn Blvd. #136
Brooklyn Park, MN  55445

LW Ventures Inc
5511 Opal Cove Court
Katy, TX  77494

LYDIA KASSA
6145 DESERT HAVEN ROAD
LAS VEGAS, NV  89130

Lydon III, Thomas J
1671 Main Street
Leicester, MA  01524

Lyle, Leon E
11000 N 77th Pl
Apt 2078
Scottsdale, AZ  85260

Lyne, Jeremy W
644 S. Hiram
# 109
Wichita, KS  67213

Mac Kenzie, Brian P
111 Rogers Lane
North Syracuse, NY 13212

MacFarlane, Melissa G
2707 S. Emporia
# 1113
Wichita, KS 67216

Machacek, Gregory
24713 E. Gunnison
Aurora, CO 80018

Machelski, Brian J
25 Milford St.
Buffalo, NY 14220

Maciejko, Marcia C
7350 Bristol Village
Apt 221
Bloomington, MN 55438

Mack, Brian D
600 W. 123rd Ave.
#4115
Westminster, CO 80234

Mackert, Scott R
4261 Lakeshore Rd.
Hamburg, NY 14075

Mackin, Julie E
12537 Eliot St.
Broomfield, CO 80020

Mad Catz, Inc
7480 Mission Valley Rd
San Diego, CA 92108

Madix Inc
PO Box 975214
Dallas, TX 75397-5214

Maes, Talisha A
12015 Monaco St.
Brighton, CO 80602

MAGGIE LOVRA
8969 CORONADO PKWY
THORNTON, CO  80229

Mahany, Joshua E
87 Royal Range Road
sandown, NH  03873

Mahar, William J
5441 Mira Loma Cir
Colorado Springs, CO  80918

Maines, Jeffrey R
595 Columbia Ave.
Lancaster, NY  14086

Maj, Joseph
8610 W Cottontail Dr
Lakewood, CO  80232

Maldonado Cruz, Jonathan
8080 Downing Dr.
Thornton, CO  80229

Malenke Barnhart
1614 15th Street
Denver, CO  80202

Malone, Markus L
13220 S. 48th St.
Apt. 1147
Phoenix, AZ  85044

Mandrino, Andrew R
52 Raintree Island
Apt 1
Tonawanda, NY  14150

Manley Jr., Paul E
10 Kearns Dr.
Merrimack, NH  03054

Mannone, Giacomo S
166 Union St
#2
Everett, MA  02149

Manpower
21271 Network Place
Chicago, IL 60673-1212

MARCUS QUESNELL
10075 CHELSEA LEE CT.
OAK CREEK, WI 53154

MARGIEANN MORRIS
2 FRANKIN ST
POESTENKILL, NY 12140

MARIA FLORES
7325 HORSESHOE RD
COLORADO SPRINGS, CO 80923

Mariano, David J
36 Copley Drive
Mathuen, MA 01844

Marquardt, James C
9831 Wil-Bes Dr.
Afton, MO 63123

Marrs, Jamie A
4640 SW 196th Ave.
Aloha, OR 97007

Martch, Benjamin G
1590 Wynkoop St. #626
Denver, CO 80202

Martha Coakley,
Massachusetts Attorney General
1 Ashburton Place
Boston, MA 02108-1698

Martin, Barry K
3104 e broadway rd #295
mesa, AZ 85204

Martinez, Juan I
3042 N. Roff Ave.
Oklahoma City, OK 73107

Martinez, Ricardo
3640 N.  Mountain Ave
Unit 7
Tucson, AZ  85719

Martinez, Roberto M
8901 Grant St
Apt 1615
Thornton, CO  80229

Martinez, Ruben C
2201 Orchard Dr.
#J56
Fort Collins, CO  80521

Martins, Marcio M
7 Hines Farm Dr.
Cumberland, RI  02864

Marty, Vincent P
59 Lexington Ln.
Highland, IL  62249

Mass Mutual
1295 StateStreet
Springfield, MA 01111-0001

Masso, John M
606 Orchid Drive
O'Fallon, MO  63366

Mathis, Tabatha D
2715 Rigden Parkway
# 2
Fort Collins, CO  80525

Matias Jr., Richard D
31 Bradley Ave
Haverhill, MA  01832

Matias, Brianna A
31 Bradley Ave.
Haverhill, MA  01830

Matson, Derek J
9725 W. 97th Ct.
Westminster, CO  80021

Mattern, Nick M
2066 S. Yates St.
# 1-307
Denver, CO  80219

Mattila, Derek A
4501 W 33rd Ave
Denver, CO  80212

Mattoon, Jayson C
11701 E. Yale Wy.
Aurora, CO  80014

Matuszwski, John D
11801 York St.
#215
Thornton, CO  80233

Matworks
PO Box 822678
Philadelphia, PA  19182-2678

Mayer, Jamie L
11801 York St
Apt # 728
Thornton, CO  80233

Mayhew, Scott R
4819 S Zang Ct
Morrison, CO  80465

Maynard, Fatima A
901 Colorado Blvd
#1414
Denver, CO  80206

Maynard, Jesse J
316 Manion St
Sullivan, MO  63080

Maysonet, Albert S
157 Bennington St.
Lawrence, MA  01841

Mazon, Nathan R
3710 S Jentilly Ln.
Tempe, AZ  85282

McCann, Terrance F
15113 Honeysuckle Ln.
Surprise, AZ 85374

McCartney, Mike Z
306 4th Street
Burnham, PA 17009

McClintick, Michael J
2019 Lockport Olcott Rd.
Burt, NY 14028

McCloud, Amy J
4470 S. Rosemary Pl.
Chandler, AZ 85248

McCollam, Scott L
2375 Dogwood Cir
Erie, CO 80516

McConnell, Adam F
7431 Lyndale Ave.
Apt.207
Richfield, MN 55423

McConnell, Starr A
6 Hermznos Ct.
Los Lunas, NM 87031

McCormack, Jason R
54 126th St.
Troy, NY 12182

McCormick, Tyson C
7600 E. Caley Ave.
#1131
Centennial, CO 80111

McCrory, Robert P
2001 88th St.
Lubbock, TX 79423

McCune, Melissa A
219 Overview Circle West
Red Lion, PA 17356

McDaniel, Austin T
13130 SW. Thatcher Dr.
Beaverton, OR  97008

McDaniel, Jason D
5207 Lakewood Terrace
# 305
Imperial, MO  63052

McDonald, Lee N
142 Las Lomas St.
Brighton, CO  80601

McDonald, Scott R
2149 S. Xenophon St.
Lakewood, CO  80228

McDonnell, Aaron C
10653 West 63rd Dr.
B-105
Arvada, CO  80004

McDougal, Michael E
312 S Silverleaf Dr
Moore, OK  73160

McGee, William V
10763 Zuni Drive
Westminster, CO  80234

McGowan, Cameron A
14 Bartley St #3
Wakefield, MA  01880

McGuire, Bryan P
710 Brunswick Rd.
Troy, NY  12180

McGuireWoods LLP
1170 Peachtree Street, N.E.
Suite 2100
Atlanta, GA  30309-7649

McGurk, James F
10836 W. 55th Lane
Arvada, CO  80002

McKay, Lawrence H
1201 N. W. 199th St.
Edmond, OK  73012

McKeehan, Cody A
3575 Castle Peak Ave.
Superior, CO  80027

McKenzie, Collin B
1404 Monte Cello
Lubbock, TX  79416

McLearen, Jeffrey P
2710 Norwood Ln N
Plymouth, MN  55441

McManus, Ryan C
152 Red Field Pl.
Syracuse, NY  13210

McMillan, Daniel S
14013 E. Whitaker Dr.
Aurora, CO  80015

McNeil, Ramel L
857 Livingston Ave.
Apt 2
Albany, NY  12206

McNeil, Todd C
7300 Cedar Post Rd. #B-16
Liverpool, NY  13088

McPhee, Jr., Donald B
38 Lisa Lane
Lawrence, MA  01843

McQuiston, Christopher J
468 Mystic St.
Saint Paul, MN  55119

Meadowbrook York, LLC
Brad McNutt
SSI Management, LLC
(asset mgmt and acctg)
5111 Maryland Way, #201
Brentwood, TN 37027

Meck, Jonathan A
8701 Antioch Rd Apt 205
Salem, WI  53168

Medon, Andrei R
1034 Birch Ave.
Fort Lupton, CO  80621

Melder, David C
15202 N. 40th St.
# 2110
Phoenix, AZ  85032

Melter, Adam L
6306 West Loyd St.
Wauwatosa, WI  53213

Mendez, Carlos O
134 Rankin Ave.
Providence, RI  02908

Mengel, Ryan A
1710 W Charleston
Broken Arrow, OK  74011

Merola, Adam J
22 Williams Ave
Wilmington, MA  01887

Merritt, Sean P
3020 E. Bijou St.
Colorado Springs, CO  80909

Mesilla Valley Transportation
PO Box 915085
Dallas, TX  75391-5085

Met Life - STD / LTD & Supp Life /
Spouse Life / Child Life
6400 S. Fidlers Green Circle, #220
Greenwood Village, CO 80111

Metra Electronics Corp.
460 Walker St
Holly Hill, FL  32117-2653

Metsch, Justin L
94 Sargent Rd. #24
Westminster, MA  01473

Meutsch, Nathan P
4780 E. Highland PKWY
Blasdll, NY  14219

Meyer, Thomas C
405 Oxford St.
Rochester, NY  14607

Meyer, Vincent R
12708 Pheasant Run
Burnsville, MN  55337

Meza Gonzalez, Luis A
5647 E. 36th
Tucson, AZ  85711

Mezzo, Samuel J
4763 Norstar Blvd
#304
Liverpool, NY  13088

Michael Delaney,
New Hampshire Attorney General
State House Annex,
33 Capitol St.
Concord,, NH  03301-6397

Michael, Glenndon K
254 W. Broad St.
Yoe, PA  17313

Michaud, David A
2603 W. 135th Ave.
Broomfield, CO  80020

MICHELE RAINVILLE
25 MCCULLEN AVE
RAVENA, NY  12143

MIKE & DEBRA BROWN
3817 S 133RD AVE
TULSA, OK  74134

MIKE HENDRICKS
5940 WANDA
SAINT LOUIS, MO  63116

MIKE KNOWLES
PO BOX 174
NEWCASTLE, OK  73065

MIKE MCGHEE
4745 S 100 E AVE
TULSA, OK  74145

MIKE MILLER
7100 E MISSISSIPPI AVE
GLENDALE, CO  80246

Mikkelsen, Eric J
19742 Applewood Ct.
Parker, CO  80138

Miller, Andrew M
729 Harrison Ave.
Buffalo, NY  14223

Miller, Anthony C
3021 Kings Ridge Blvd
Apt 2
Boulder, CO  80301

Miller, Brandon T
224 S. Norman Ave.
Oklahoma City, OK  73160

Miller, Christopher C
39 Elm St.
Methuen, MA  01844

Miller, Jessica L
13823 Echo Park Court
Burnsville, MN  55337

Miller, Nichole C
3660 E. Parkmoor Village Dr.
Colorado Springs, CO  80917

Miller, Randall D
276 Ross Hill Rd
Charlestown, RI  02813

Mills, Jeremy A
5375 172nd St. W
Farmington, MN 55024

Minerva Partners, Ltd.
Sold to: Gill Holdings, LLC
Rajeev Gill
Temporary Address:
11520 Trafalgar Avenue
Lubbock, TX 79424

Minick, Samuel T
6853 E. Hills Dr.
Parker, CO 80138

Misch, Daniel G
43811 W. Askew Dr.
Maricopa, AZ 85138

Missouri Dept of Revenue
PO Box 840
Jefferson City, MO 65105

Mitan, Doriana M
8625 Braeswood Point
# 2
Colorado Springs, CO 80920

Mitchell, David E
1130 E Grovers Ave
Apt. 238
Phoenix, AZ 85022

Mitchell, Eric M
8000 W Crestline Ave. #327
Littleton, CO 80123

Mitsubishi Digital Electronics
PO Box 101962
Atlanta, GA 30392-1962

Mizco International
80 Essex Ave East
Avenel, NJ 07001

Modafferi, Nicholas P
9807 W. Arizona Ave.
Lakewood, CO  80232

Moen, Eric L
1071 Dayton Avenue
Saint Pual, MN  55104

Molina, David A
4214 W. Valencia
Tucson, AZ  85746

Molitor, Andrew J
1311 Monroe Ave.
Racine, WI  53405

Mom, Johnny P
51 Kelly Rd
Salem, NH  03079

Mondragon, Jeffrey J
411 Leo Lane
Thornton, CO  80229

Monks II, Robert M
219 Pleasant St.
Athol, MA  01331

Monster LLC
PO Box 882614
San Francisco, CA  94188-2614

Moon, Jason E
500 Tyler Rd.
Albuquerque, NM  87113

Moore, Matthew J
2030 Wilson Ave #5
Saint Paul, MN  55119

Moore, Robert J
93 Water St.
Danvers, MA  01923

Moore, Ryan J
55 Center St
Balston Spa, NY  12020

Moppin, Jeffrey R
6951 S. 67th Ave.
Tulsa, OK  74133

Mora, Matthew C
PO Box 4986
Albuquerque, NM  87196

Morgan, Ahmad L
4938 N 67th St.
Milwaukee, WI  53218

Morgan, Cassandra L
19006 E. Karsten Dr.
Queen Creek, AZ  85142

Morgan, Gregg A
402 McMillen
Wolfforth, TX  79382

Morgan, Latamer T
751 S. Morris Cir.
Unit A
Mesa, AZ  85210

Morgan, Loren B
97 Valley Forge
Saint Peters, MO  63303

Morgan, Terrance R
8511 Franklin St.
Denver, CO  80229

Morris, Justin D
13472 Alcott St
Broomfield, CO  80020

Morrison, Garrett W
2728 JUNIPER AVE
Apt 39
Boulder, CO  80304

Morrison, Max A
560 E 16th  Ave.
Longmont, CO  80504

Morrison, Megan A
13104 Tierra Montanosa Dr. NE
Albuquerque, NM  87112

Morrow, Daniel J
1409 W. Business 83
Apt. 821
Weslaco, TX  78596

Mortel, Ronald J
310 West Clarendon
Gladstone, OR  97027

Mosier, Claire S
13085 Mustang Wy.
Littleton, CO  80127

Mosman, Chase
1882 E 104th Ave
Unit 635
Thornton, CO  80233

Moss Black, Corbin L
3512 38th Street
Lubbock, TX  79414

Moss, Shane A
9006 Cody Cir
Westminster, CO  80021

Mossberger, Eldon D
21910 SW Columbia Cir.
Tualatin, OR  97062

Moyer, Richard D
3131 W Edna
Wichita, KS  67213

MTI Inc.
PO Box 78832
Milwaukee, WI  53278

Multi-Craft Litho Inc
PO Box 72960
Newport, KY  41072

Mulvihill, Sean M
4801 S Wadsworth Blvd
# 2-207
Littleton, CO  80123

Mundorf, Andrew R
740 Rachel Drive
York, PA  17401

Munkelwitz, Katie L
6097 Courtly Alcove
Unit E
Woodbury, MN  55125

Murphy, Kevin G
10977 Ammons St.
Westminster, CO  80021

Murphy, Michael S
23 Heard Rd.
Arlington, MA  02474

Murphy, Patrick J
36 Spring St.
Whitinsville, MA  01588

Na' Ayem, Michelle
15209 Sugar Loaf Dr
Edmond, OK  73013

NADEEM AHMED 6212658
1727 STIFEL LANE
TOWN AND COUNTRY, MO  63017

Nalley, Ryan D
1711 Sheffield Rd.
Oklahoma City, OK  73120

Namynanik, Michael W
434 Taunton Pl.
Buffalo, NY  14216

National Union Fire Ins
175 Water St -   NY, NY 10038

Naumowicz, Stefan P
25 Whippletree Rd.
Ballston Spa, NY  12020

Nava, Daniel
6259 Reed St.
Arvada, CO  80003

Navarro, Jose L
3828 W. Orion St.
Tucson, AZ  85742

NDA
1281 Puerta Del Sol
San Clemente, CA  92673

Neal, Jesse J
15850 N. Thompson Peak Pkwy
Apt. #1137
Scottsdale, AZ  85260

Neer, Katie R
4665 S. Huron St.
Englewood, CO  80110

Nelson, Brent J
279th St NE
Wyoming, MN  55092

Nelson, James M
6983 Sheridan Blvd.
#102
Arvada, CO  80003

Nelson, Matthew A
2102 S. Aliso Spring Ln.
Tucson, AZ  85748

Ness, Brittany P
8900 W. Portland Ave.
Littleton, CO  80128

Nesterenko, Matthew A
19415 Lincoln Green Ln.
Monument, CO  80132

Neues, Alex E
7780 W. 87th Dr.
Unit #P
Arvada, CO  80005

Nevada Dept. of Taxation
PO Box 52674
Phoenix, AZ  85072-2674

Neves, Felicia M
8382 Shields Ct.
Lonsdale, MN  55046

Neway Packaging Corp
PO Box 678637
Dallas, TX  75267-7637

Newhart, Eric
11693 Josephine St.
Thornton, CO  80233

Niblett, Kourtnei D
4907 Harvard
Lubbock, TX  79416

Nickelsen, Kathy L
4101 Monica Dr
Del City, OK  73115

Nickelsen, Nathan W
4101 Monica Dr
Del City, OK  73115

Nickester, Robert H
341 Quail Ridge Circle
Highlands Ranch, CO  80126

Nielsen, Eric S
10 Wheatfield Ct.
Collinsville, IL  62234

Niles Audio Corp
PO Box 201766
Dallas, TX  75320

Njoku, Emmanuel O
34 Wangmen St.
Rochester, NY  14605

Noble, Susan K
621 N. 7th
Wolfforth, TX  79382

Noland, David C
59 Pleasant St
Lunenburg, MA  01462

Noonan, David R
6 Cornish St Ext
Methuen, MA  01844

Norcross, Sarah K
207 Cayuga
Syracuse, NY  13204

Nordsiek, William
10426 Lipan St.
Northglenn, CO  80234

Northern California Compactors Inc
PO Box 5489
Pleasanton, CA  94566-1489

Northsight Shopping Center 04, LLC
Debbie Kocour, ACF Property Mgmt.
(Jen Runyon, Exec. Assist.)
12411 Ventura Blvd.
Studio City, CA 91604

Northview Holdings LLC
Jerry Fana (Owner); John Rippel (Manager)
Town Lake Enterprises
12004 N. Sundown Drive
Scottsdale, AZ 85260

Nowaczek, Nicholas R
9014 Lexington Ave.
Albuquerque, NM  87112

Nys, Jessica D
20045 SW Santa Rosa Ct
Aloha, OR  97007

OBrien, Ryan J
200 Woodlawn ave
#310
N. Providence, RI  02904

Occupational Health Centers of SW, PA, PC
PO Box 9010
Broomfield, CO  80021-9010

OCEA KUCHLER
4531 CAMBROOK
SAINT CHARLES, MO  63304

O'Donnell, Vincent W
1495 Sausalito
Colorado Springs, CO  80907

Oechsler, John L
12816 Cloudview Ave. NE
Albuquerque, NM  87123

Ogden, Robb
14137 Roaring Fork
Broomfield, CO  80020

Olas, Joseph S
7627 E. 37th St. N.
#1601
Wichita, KS  67226

Old Towne Improvements, LLC
Jerry or Garret Bedrin
c/o The Bedrin Organization
65 Harristown Road, Suite 301
Glen Rock, NJ 07452

O'Leary, Kevin D
1975 Grant St
#625
Denver, CO  80203

Olmstead, Julie L
6510 Moss Cr.
Arvada, CO  80007

Olscamp Jr., Joseph A
1111 West Creek Dr.
Niagara Falls, NY  14304

Omnimount
PO Box 846021
Dallas, TX  75284-6021

ORCA Design & Manufacturing
804 Calle Plano Camarillo
Camarillo, CA  93012

O'Rourke, Kevin M
301 Pine St
Hastings, MN  55033

O'Rourke, Margaret A
6543 St Vrain Ranch
Firestone, CO  80504

Orr, James R
6465 SW Prosperity Park Rd
Tualatin, OR  97062

Ortiz, Michael D
1565 Ivygate Ave.
Las Vegas, NV  89183

Ortiz, Phillip A
8304 NW 112 St.
Oklahoma City, OK  73162

Ortiz, Ramiro
9351 Brentwood St.
Westminster, CO  80021

Osteen, Dustin L
6238 Lilac Dr N
Brooklyn Center, MN  55430

Osteen, Jeremy A
11620 W. 62nd Pl.
Unit 102
Arvada, CO  80004

Osteen, Zachary T
9739 Detroit St.
Thornton, CO  80229

Overhead Door
3291 Peoria St
Aurora, CO  80010

Owen, Christopher J
26040 SW Canyon Creek Rd
#104
Wilsonville, OR  97070

Owens, Sean T
2265 Summer House Dr.
Saint Louis, MO  63146

Owens, Sladden E
11273 171st Rd
Burden, KS  67019

P & R HOLDINGS
2063 S. COLUMBINE ST
DENVER, CO  80210

Pachelli, Vincent E
10807 Bayfield Wy.
Parker, CO  80138

Pacific Realty Associates, LP
Sam Briggs, VP
15350 SW Sequoia Parkway, Suite 300
Portland, OR 97224

Pacino, Matthew J
29 North St.
North Reading, MA  01864

Padilla, Gabe
13001 San Juan
Albuquerque, NM  87123

Padilla, William C
6456 Melody Rose Ave.
Las Vegas, NV  89108

Pagan, Daniel J
58 Glenham St.
Springfield, MA  01104

Pagano, Thomas J
491 Annet St.
Henderson, NV  89052

Pagelsdorf, Larry J
310 Montana Ave
South Milwaukee, WI  53172

Paige, Eric
2390 Greenbriar Dr
Florissant, MO  63033

Palingo, Jennifer R
35 Schlager Ave
Apt. 11
Quincy, MA  02169

Palmer, Julia B
P O Box 811
46 South Main St
Ashburnham, MA  01430

Palmer, Lucas P
1615 Red Mountain Dr.
Longmont, CO  80504

Palmer, Zachary R
19046 E. Hickock Dr.
Parker, CO  80134

Palomeque, Leslie A
6654 E. Sorrell Hill Rd
Warners, NY  13164

Panasonic Services Co.
P.O. Box 7247-8622
Philadelphia, PA  19170-8622

Paradiso, Steven
133 Vine Street
Everett, MA  02149

Parasound
2250 McKinnon Ave
San Francisco, CA  94124

Parise, John D
37 Gold St.
Buffalo, NY  14206

Parker, Adam M
13499 Elsie Road
Conifer, CO  80433

Parker, Joseph W
4053 Union Rd.
Cheektowaga, NY  14225

Parrot Inc.
9442 Capital of Texas Highway
Austin, TX  78759

PartSearch Technologies, Inc
360 Park Avenue South
New York, NY  10010

Pascarella, Tony P
40 Old Yorktown Ct.
Wentzville, MO  63385

Pattison, James L
2713 N. 127th Ave.
Avondale, AZ  85392

Patzer, James K
8909 Pearl St.
#1905
Thornton, CO  80229

Paul, Vittorio J
113 Breslin Ave.
Cohoes, NY  12047

Paz Gonzalez, Eduardo J
1666 Ensenada Way
Aurora, CO  80011

PC-Doctor, INC.
9805 Double R Blvd
Reno, NV  89521

Pearse Investment Co., LLLP
William (Bill) Pearse
9779 E. Madera Drive
Scottsdale, AZ 85262

Pearse, William J
14079 W. 30th Lane
Golden, CO  80401

Pechacek, Brian E
6670 21st St.  N
Oakdale, MN  55128

Pedersen, Jacob L
13107 Ash Ct.
Thornton, CO  80241

Peebles, Michael H
3251 Upper Moss Hollow
Barnhart, MO  63012

Pellegrino, Peter T
11 Phillips Choice Ct
Abingdon, MD  21009

Penick, Michael L
2081 E. 114th PL
Northglenn, CO  80233

Pennington, Scott A
5050 N. Maize Rd.
# 113
Maize, KS  67101

Penske Truck Leasing Co.
PO Box 7429
Pasadena, CA  91109-7429

Pereira, Michael D
237 Orange St
Apt East
Fall River, MA  02720

Peretsky, Byron N
9261 E. Nassau Ave.
Denver, CO  80237

Perez, Janna M
20 Garfield Ave #2
Chelsea, MA  02150

Perez, Jose G
8405 W. Central Ave.
# 209
Wichita, KS  67212

Perez, Stephen
8891 W. Nichols Dr.
Littleton, CO  80128

Perkins, Mark A
3340 Quail Ridge Ct.
West Linn, OR 97068

Persichetti, Thomas J
851 Kendall St.
Lakewood, CO 80214

Petersen, Brett W
10805 Sailor Way
Woodbury, MN 55129

Petersen, Travis R
17204 Joplin Ave.
Lakeville, MN 55044

Peterson, Roger M
7886 W. Medlock Dr.
Glendale, AZ 85303

Peyton, Bryant C
711 Cherokee Ave.
Ramona, OK 74061

Pfluger, James A
12226 Colorado Blvd
Apt 226
Thornton, CO 80241

Phelan, Matthew K
9757 S. Isabel Ct.
#12
Highlands Ranch, CO 80126

Philip, Maria E
9130 Harlequin Cir.
Frederick, CO 80504

Phillips, John S
4149 Wright Ave.
Saint Ann, MO 63074

Pickens, Jodi C
8300 Sheridan Blvd
#32F
Westminster, CO 80003

Pierpoint, Martin W
1360 E. Hilton Ave.
Mesa, AZ 85204

Pike, Celeste E
6565 Bartlett Blvd
Mound, MN 55364

Pinto, Marcelino W
3884 North 7th St.
Milwaukee, WI 53212

Pioneer Distributors
16730 Schoenborn St
North Hills, CA 91343

Pitts, Daniel C
10212 Hackamore Pl SW
Albuquerque, NM 87121

Pletcher, Jason
1121 Fall River Cir.
Longmont, CO 80501

Plewik, Robert L
965 Beach Rd.
Cheektowaga, NY 14225

Polanco, Carlos R
9451 welby rd
# 638
thornton, CO 80229

Polles, Chris
1645 Franklin St
Denver, CO 80218

Popara, Boban
9 Cherokee Dr.
West Seneca, NY 14224

Porter, Jonathan T
977 W. Briarwood Ave.
Littleton, CO 80120

Portillo, Gabriel
3300 Ivy Ave
Hidalgo, TX 78557

Poulton, Reed G
453 County Line Rd.
Schenectady, NY 12306

Pouncey, Sean G
2501 E Corrine Dr
Phoenix, AZ 85032

Powers, Timothy S
2111 Campus
Saint Charles, MO 63301

Prado, Orlando R
PO Box 1733
Donna, TX 78537

Prado-Apodaca, Carlos M
658 S. Reed Ct. #B-11
Lakewood, CO 80226

Pravia, David J
19 Crystal St.
Pittsfield, MA 01201

Preferred Paper Products, Inc
P O Box 17536
Boulder, CO 80308

Price, Jonathan D
12234 Tamarac St.
Thornton, CO 80602

Price, Timothy R
12866 Se Wellington
Portland, OR 97086

Priddy, Steven D
6911 36th St.
Lubbock, TX 79407

Pro Lift Material Handling INC
5655 S Eldridge Street
Littleton, CO 80127

Procopio, Mark R
216 Charles Ave
Apt D
Solvay, NY 13209

Prudential Insurance Company
Michael Grenander, Cousins Properties
191 Peachtree Stree, NE,
Suite 3600
Atlanta, GA 30303

Pry, Timothy S
20251 N 75th Ave
#1050
Glendale, AZ 85308

Public Service Company of Oklahoma
P.O. Box 24421
Canton, OH 44701-4421

Pulsifer, Andrew D
182 Island Rd.
Lunenburg, MA 01462

Purinton, Joshua J
10260 Washington St.
Apt. 1526
Thornton, CO 80229

Purvis, Justin D
1175 W. Pecos Rd.
# 2060
Chandler, AZ 85224

Quan, Justin T
9319 Layton Ave. NE
Albuquerque, NM 87111

Quigley, Jason R
104 Katherine Dr.
Agawam, MA 01001

QWEST
PO Box 52124
Phoenix, AZ 85072-2124

Raab, Daniel P
1100 Sun King Dr.
Glenwood Springs, CO  81601

Raab, David T
5 MacGregor Rd.
Pueblo, CO  81001

Raab, Eric D
312 Medinah Ave.
Johnstown, CO  80534

Racculia, Frank W
8416 A Shallow Crk Road
Liverpool, NY  13090

Radley, Melissa M
8496 Bubbling Springs Dr
Baldwinsville, NY  13027

Ramadani, Sabrina
7777 E Yale Ave
K307
Denver, CO  80231

Ramirez, Javier
PO Box 2112
Mission, TX  78572

Ramos, Christina A
3004 Yosemite Dr
Norman, OK  73071

Ramos, Jennifer
9189 Gale Bvld.
Apt. 1821
Thornton, CO  80260

Ramos, Jose J
947 Dwight St.
Apt.  # 1
Holyoke, MA  01040

Ramsey, Shawn J
1882 E 104th Ave.
# 512
Thornton, CO  80233

Rancon Realty Fund IV Subsidiary, LLC
Bette Rader, Property Mgr
650 E. Hospitality Lane, Suite 150
San Bernardino, CA 92408

Rashid, Nakia J
5236 Malta St.
Denver, CO 80249

Rausch, Jerry
4278 S. Pitkin St.
Aurora, CO 80013

Rausch, Philip J
2508 S. Victoria
Wichita, KS 67216

Raybourn, Jessica L
308 E. Muriel Dr.
Phoenix, AZ 85022

RAYMOND BUCHANAN
12605 NORTH 58 DRIVE
GLENDALE, AZ 85304

Reade, James M
365 S. Elm Ct.
Gilbert, AZ 85296

Redden, Bryan T
1404 South School St.
Sundown, TX 79372

Reed, Jason
3132 S. Grape Way
Denver, CO 80222

Reed, Justin R
709 81St. Ave
Spring Lake Park, MN 55432

Regent Broadcasting
PO Box 731228
Dallas, TX 75373-1228

Reilly, Jonathan J
5919 Susan Park Pl.
Apt J
Saint Louis, MO 63128

Reinig, Daniel M
5374 S. Gray St.
Littleton, CO 80123

Reis, Manuel
196 Touisset Rd.
Warren, RI 02885

Remijio, Michelle
12780 Jasmine Ct.
Thornton, CO 80602

Rent-A-Center, Inc.
5501 Headquarters Dr.
Plano, TX 75024

Reschke, Aaron J
1609 S. Ensenada St
Aurora, CO 80017

Resendes, Jonathan A
23 Ricard St.
Seekonk, MA 02771

Retail Electronics Support LLP
5936 E 129th Place
Thornton, CO 80602

Reuvers, Ryne T
5229 Balmoral Ln
Bloomington, MN 55437

Ricardo, Dakota M
PO Box 415
Onset, MA 02558

Rice, Devin T
817 17th St.
Apt.7005
Denver, CO 80202

RICHARD HARRIS
4843 SW COUNTRY LANE
EL DORADO, KS  67042

RICHARD PROSKIN
258 RENSEN ST
COHOES, NY  12047

Richardson, Brigett J
4884 Raleigh St.
Denver, CO  80212

Richardson, Ronald K
5843 S College Ave.
Tempe, AZ  85283

Ridge Square Properties
Elliot Wolson
11665 26th Avenue, North
Plymouth, MN 55441

Ridgedale Plaza Shopping Center Partnership
Mary Halverson
2252 Lenwood Court, SW
Rochester, MN 55902

Riley, Brandon C
177 mechanic st
Leominster, MA  01453

Rinehold, Eric T
2286 S. Pitkin Way
Unit G
Aurora, CO  80013

Rios, Michael
39822 La Cantera Ct.
Anthem, AZ  85086

Rippel Industries, Inc.
8235 S 15th St
Phoenix, AZ  85042

Rivard, Michael R
5290 Hilltop Ave. N
Lake Elmo, MN  55042

Rivera, Jimmy N
1599 W. Gaffer Pl.
Tucson, AZ 85746

Rivera, Selena
10185 W. 25th Ave.
# 20
Lakewood, CO 80215

RKT
2966 Flametree Dr
St. Louis, MO 63129

Rob McKenna, Washington Attorney General
1125 Washington St. SE,
PO Box 40100
Olympia, WA 98504-0100

Robbins, Michael A
10828 N Biltmore Dr
Apt 160
Phoenix, AZ 85029

ROBERT GALLARDO
903 HOOKER ST
DENVER, CO 80204

Roberts Jr., Zane M
305 Wimbleton Way
Red Lion, PA 17356

Roberts, Ashley E
11238 Cook St.
Thornton, CO 80233

Roberts, Clayton S
3215 Grand Teton Pl.
Fort Collins, CO 80525

Robinson, Robert T
80 Cadogan Way
Nashua, NH 03062

Roch, George G
1101 E. 1st Ave.
#1021
Broomfield, CO 80020

Rocha, Marc A
323 Earling Rd.
Alamo, TX  78516

Rockford Corp
P.O. Box 951166
Dallas, TX  75395-1166

Rodgers, William E
694 N. Field Dr.
Lancaster, PA  17603

Rodrigeuz Jr, Manuel
12 Cynthia Ln.
Sterling, MA  01564

Rodriguez, David
4662 Color Up Ct.
Unit 101
Las Vegas, NV  89122

Rodriguez, Laura M
3010 Highland Pk Ave.
Mission, TX  78572

Rodriguez, Ryan J
133 S. 5th Ave.
Tucson, AZ  85701

Rodriguez-Santiago, Kristie
128 Water St
Leominster, MA  01453

Rogers, James A
207 W. Limberlost Rd.
#2
Tucson, AZ  85705

Rohlman, Ryan K
10830 W Dora Ct
Wichita, KS  67209

Rohrke, Patrick P
18912 E 53rd Ave.
Denver, CO  80249

Rollins, Benjamin A
604 B N. Brentwood
Lubbock, TX  79416

Romero, Roberta L
4806 Templeton Gap
Colorado Springs, CO  80918

Romero, Trini D
2951 S. Utica St.
Denver, CO  80236

ROSA AYALA
8816 CALLE BAUONAWI
TEMPE, AZ  85283

Rose, Gloria J
17160 N. 185th Ln.
Surprise, AZ  85374

Rose, Peter S
930 N Mesa Dr
Apt 1077
Mesa, AZ  85201

Rose, Rhonda D
5909 Whitebridge St.
North Las Vegas, NV  89031

Rose, Robert E
2324 Cedarwood Dr.
Fort Collins, CO  80526

Roselius, Mychal N
11940 Louisiana Cir.
Champlin, MN  55316

Rosenthal, Toni A
781 Eudora Street
Denver, CO  80220

Rossiter, Colleen E
3588 Stony Point Rd.
Grand Island, NY  14072

Rost, Benjamin A
3206 Alabama Ave S
Saint Louis Park, MN  55416

Roth, Tate C
13348 Natchez Ave
Savage, MN  55378

Rotondo, Derek W
171 Corona St.
Warwick, RI  02886

Rousseau, Brent L
17015 Hwy 10 NW
Elk River, MN  55330

Roux, Robert T
4439 2 1/2 St. NE
Columbia Heights, MN  55421

Roybal, Tristan M
6598 E. Jackson Lane
Highlands Ranch, CO  80130

Royston, William W
11760 W. Cooper Ave.
Littleton, CO  80127

Rubenzer, Danielle M
8155 Fairmount Dr.
Denver, CO  80230

Ruiz, Jose R
1160 Hillside
Aurora, CO  80010

Ruiz, Ricardo G
6338 S. Iberia Ave.
Tucson, AZ  85757

Rush Management, Inc.
1500 Overlook Dr
Lafayette, CO  80026

Russo, James M
1082 Chesterfield Dr
Wentzville, MO  63385

RUTH HINDS 7143001
146 IDA YARBROUGH
ALBANY, NY  12207

Rutledge, Jennifer D
407 Washingtonia Palm
San Juan, TX  78589

Rutter, Drew P
109 Sir Lawrence Dr
Belleville, IL  62221

Ruvo, Darin A
4137 W. Orangewood
Phoenix, AZ  85051

Ryan, Mark
2902 Spring Harbor Lane
Broomfield, CO  80023

Ryan, Timothy P
816 Acoma
#1114
Denver, CO  80204

Ryder Transportation
PO BOX 101563
Atlanta, GA  30392-1563

Rynders, Jamie L
6154 S. Fairfield St.
Littleton, CO  80120

S&J Partnership, LLP
Ralph Kloiber
c/o HOM Furniture, Inc.
10301 Woodcrest Drive, NW
Coon Rapids, MN 55433

S/W Albuquerque, LP
Chris Byrd, Regional Leasing Director
4440 N. 36th St., Ste 200
Phoenix, AZ 85018

Sabatino, Danny M
116 Milmor
Syracuse, NY  13224

Sabini, Sean
886 Tuliptree Ct.
Mahwah, NJ  07430

Sadler, John L
11415 E. 119th Ave
Henderson, CO  80640

Saenz Jr, Homero
2265 Mirasol Ave.
Brownsville, TX  78520

Saenz, Kasandra N
2503 Salvatierra Ave
Apt. 12
Edinburg, TX  78541

Sage, Michael P
6001 E. Pima St
Apt 31
Tucson, AZ  85712

Sahs, Kyle R
114 Misty View Ln.
Saint Peters, MO  63376

Sakar International
195 Carter Drive
Edison, NJ  08817

Saldana, Matthew G
4913 44th
Lubbock, TX  79414

Salenga, Mariano M
5600 E. Russel Rd
# 2815
Las Vegas, NV  89122

Salgado, Jesus E
30110 SW Brown Rd
#21
Wilsonville, OR  97070

Salgado, Letticia
5600 Whitney Cir
Mission, TX  78574

Saloom, Peter B
88 Lawrence St.
Gardner, MA  01440

Samad, Mohammad
783 East Payton St.
Queen Creek, AZ  85242

Sammoury, Claude J
11144 W. Ohio Place
Lakewood, CO  80226

Samperi, Thomas A
25 Elm St.
Merrimack, NH  03054

Sanchez, Regina S
1381 Mariposa Drive
Denver, CO  80221

Sandberg, Beverly
4493 W. 100th Ave.
Westminster, CO  80031

Sandor, Cory J
134 Roanoke PKWY
Buffalo, NY  14210

Santee, Scott R
10555 SW Lucas CT
Tualatin, OR  97062

Santiago, Tiffany
12 Pope Street
Apt A208
Salem, MA  01970

Santose, Justin G
13 Golden Oak Ct.
Twin Oaks, MO  63088

Savastano, Scott A
21 Vineyard Ave.
East Providence, RI  02914

Sawacke, David C
306 Elm Ave.
P. O. Box 345
Waverly, MN  55390

Saxton, Christopher P
1326 Beachcomer Blvd
Waconia, MN 55387

Scanlon, Ryan K
53 Swanson Ct
Apt 25C
Boxborough, MA 01719

Schaefer, Matthew E
6507 Colleen Ave.
Saint Louis, MO 63123

Schaeppi, Kimberly L
10621 Pond Curve
Woodbury, MN 55129

Schaid, Kenneth A
2743 E. Michelle Dr.
Phoenix, AZ 85032

Schellsmidt, Sean R
4841 Ensign Ave. N
New Hope, MN 55428

Schelske, Jacque J
1975 Grant Street
#625
Denver, CO 80203

Schenker, Inc.
PO Box 2307
Carol Stream, IL 60132-2307

Schey, Corbin T
338 N. Powder Mill Rd.
Belleville, IL 62223

Schmalfeldt, Adam T
6409 22nd Ave.
Kenosha, WI 53143

Schmidt, Ashley E
7570 Lewis Ct.
Arvada, CO 80005

Schmidt, Kurt G
1933 E. Lafayette Ave.
Gilbert, AZ 85298

Schnur, Gina M
871 Thornton Parkway
#233
Thornton, CO 80229

Schrader, Alan W
8321 Azurewood Dr.
Oklahoma City, OK 73135

Schrader, Christopher A
4821 E. Cielo Grande Ave.
Phoenix, AZ 85050

Schroeder, Devin L
2433 Eaton St
Edgewater, CO 80214

Schroeder, Roxana
1220 E. 91st Ave.
Thornton, CO 80229

Schuler, Steven L
22517 N. 71st Ln.
Glendale, AZ 85310

Schwain, Kerry D
3720 Rosewood Ln. N
Plymouth, MN 55441

Schwarz, Heath J
1961 Angelo Dr.
Fort Collins, CO 80528

Scott Pruitt, Oklahoma Attorney General
313 NE 21st Street,
Oklahoma City, OK 73105

SCOTT WENDT
6133 174TH AVE NW
RAMSEY, MN 55303

Scott, Austin C
315 Woodlawn Ave.
# 107
O Fallon, MO  63366

SEAN MASTERSON
8014 HUNTER PEAK TR
COLORADO SPRINGS, CO  80924

Searle, Angie M
1444 Apple Circle
Apt. 173
Mechanicsburg, PA  17055

Sebastian, Bryan J
314 Riverside Ave
Apt. 402
Medford, MA  02155

Segura, Jose A
18913 N. Leland Rd.
Maricopa, AZ  85239

Seibel, Harry B
861 E. Bellerive Pl.
Chandler, AZ  85249

Seivert, William A
11061 Huron St
Apt 1401
Northglenn, CO  80234

Sell, Nicholas A
9601 E Iliff Ave, Apt 1133
Denver, CO  80231

Shaffer, Cole S
207 N. 3rd St.
New Freedom, PA  17349

Shaffer, James M
6451 W Bell Rd #1088
Glendale, AZ  85308

Shah, Omar H
3364 Overview Drive
York, PA  17406

Shajohn, Mohammed
1247 S. 96th St.
Apt #328
Mesa, AZ  85209

Shanahan, Matthew D
1679 S. Catawba Cir.
Aurora, CO  80018

Shane, Christopher M
1122 Loop Drive
Harrisburg, PA  17112

Shanley Jr., James M
948 Church St.
Mount Joy, PA  17552

Sharner, Daniel E
1222 Pontiac St.
Denver, CO  80220

SHARON BURNS
PO BOX 260863
LAKEWOOD, CO  80226

SHARON DINEEN
19 HOLLY CIRCLE
EASTHAMPTON, MA  01027

Shaw, John K
18 Plantation Dr.
Cumberland, RI  02864

Shaw, Joseph A
4601 N. Via Entrada
Tucson, AZ  85718

Shaw, Julie N
1100 Emign St. #3
Fort Collins, CO  80524

SHAWN UZZEL
303 CEDAR RIDGE
CATOOSA, OK  74015

Shea, Patrick
692 West 87th Place
Thornton, CO  80260

Sheehan, Paige J
5 Wedge Wy
Littleton, CO 80123

Sheldon, Andrew J
1016 Norwood Ave.
Colorado Springs, CO 80905

Shelley, Tyson M
13456 Hawks Beard
# 613
Tigard, OR 97223

Shepperson, Renee E
2706 Hunt Club Drive
York, PA 17402

Sheri Malchow
1253 S Anvil Pl
Chandler, AZ 85286

Sherman, Michael J
2725 Regent Ave. N
Golden Valley, MN 55422

Sherwin, Brandan C
1009 E. 9th Ave.
#304
Broomfield, CO 80020

Sherwin, Christhofer R
2900 Blue Sky Cir
# 5-207
Erie, CO 80516

Sherwood, Valerie A
27 Forestview Dr.
Depew, NY 14043

Shewchuk, Timothy J
137 El Paso St.
Springfield, MA 01104

SHI International Corp
PO Box 952121
Dallas, TX 75395-2121

Shimatsu, Scott
753 Gardenia St
Golden, CO 80401

SHIRLEI ELLIOTT
4624 E RANCHO TIERRA
CAVE CREEK, AZ 85331

SI Products, LLC
3000 Pontiac Trail
Commerce, MI 48390

Sierra, Samuel F
272 E. Calle Arizona
Unit 5101
Tucson, AZ 85705

Silber, Richard A
402 E. Amber Ridge Wy
Phoenix, AZ 85048

Silva, Juan A
9104 N. 28th St.
McAllen, TX 78504

Simon, Ezra D
36 Bender Ave.
Albany, NY 12208

Simpson, Jennifer M
8271 W Quarto Dr
Littleton, CO 80128

Simpson, Joshua
11907 Meadowood Ln.
Parker, CO 80138

Simpson, Travis D
2141 Silent Rain Dr
Colorado Springs, CO 80919

Sinclair, Austin A
1609 Solar Dr.
Mission, TX 78574

Sindelar, Eric C
2696 E. 132nd Place
Thornton, CO 80241

Sisto, Kevin D
9177 W. 77th Pl.
Arvada, CO  80005

Sitz, Matthew J
9225 N. Syracuse St.
Portland, OR  97203

Sizer, Douglas L
1450 W. Dusk Glow Loop
Tucson, AZ  85704

Skinner, Joel B
5302 W. Waltann Ln.
Glendale, AZ  85306

Skullcandy
PO Box 25442
Salt Lake City, UT  84125

Smalley, Clinton J
9364 W. Friend Drive
Littleton, CO  80128

Smith III, Earl T
19 South Ave
Apt 1
Derry, NH  03038

Smith, Brent A
10740 W. 102nd Ave.
Westminster, CO  80021

Smith, Chad M
4112 Tumbleweed Dr
Colorado Springs, CO  80918

Smith, David N
765 Pages Circle
West Bountiful, UT  84087-1345

Smith, Geoffrey R
1541 86th Court East
Inver Grove Heights, MN  55077

Smith, Glenn D
5403 S Judd St.
Tempe, AZ  85283

Smith, Kaye M
705 Beryl Wy.
Watervliet, NY  12189

Smith, Marcellius
9340 SW 146th Ter.
K-6
Beaverton, OR  97007

Smith, Sean M
222 S. Richland Ave.
York, PA  17404

Snapp, Sean R
171 Lancaster Ave.
Cohoes, NY  12047

Snell, Phillip A
7825 Montour Falls St.
Las Vegas, NV  89149

Snider, Joshua D
518 N. Central Ave
Minoa, NY  13116

Sobczak, Brent R
1425 Gumwood Dr.
Colorado Springs, CO  80906

SOFIA N HERNANDEZ
5571 W TULIP LN
MOBILE, AZ  85239

Sogo, Tighe K
17163 Yellow Rose
Parker, CO  80134

Solis, Juan P
1412 Holliday Dr.
Plainview, TX  79072

SOLLCO, LLC
Randy Clark, TM Realty Investments
2642 E. 21st Street, Suite 240
Tulsa, OK 74114

Solomon, Marc J
14 Laurana Lane
Hadley, MA 01035

Sosa, Adrienne
4216 N. Westgate Dr.
Weslaco, TX 78596

Sound Media Solutions LLC
5936 E 129th Place
Thornton, CO 80602

Southwest Gas Corp
P.O. Box 98890
Las Vegas, NV 89150

Spaulding, Adam E
909 N Norman Ave
Moore, OK 73160

Speck, Jeff S
1521 Heather Glen Dr
Lake St Louis, MO 63367

Spedale, Ryan M
10351 W. Girton Dr.
Bldg#6 Unit#2
Lakewood, CO 80227

Spies, Heather R
16007 N. 52nd Pl.
Scottsdale, AZ 85254

Spies, Lauren A
16007 N. 52nd Pl.
Scottsdale, AZ 85254

Spirit Express Trucking Inc
PO Box 17127
Denver, CO 80217

SPS Commerce
VB Box 3
Minneapolis, MN  55480-9202

Spuches, Erich M
5550 Chateau Ln
Clay, NY  13041

St Romain, Wilman M
6539 93rd Street
Lubbock, TX  79424

ST.PAULS CHURCH ST.PAULS CHURCH
50 UNION ST
SOUTH HAMILTON, MA  01982

Stabilo, Dominique M
48 Raymond Dr.
Hampden, MA  01036

Stalnaker, Christopher W
191 E. 27th Ave.
Apt 303
North Kansas City, MO  64116

Stancer, Gabrielle
3479 S. Uravan Wy.
# 201
Aurora, CO  80013

Standard, Gary J
12822 W 84th Place
Arvada, CO  80005

Stantec Consulting Inc
13980 Collections Center Drive
Chicago, IL  60693

Staples Advantage
PO Box 83689
Chicago, IL  60696-3689

Starr, Donald A
1340 Daphne St.
Broomfield, CO  80020

State Comptroller
PO Box 149359
Austin, TX 78714-9359

States, Lynn A
17961 E Atlantic Dr
Aurora, CO 80013

Steele, Brent A
2470 Raleigh St
Denver, CO 80212

Steenson, Benjamin
959 Parker Ave
Roseville, MN 55113

Steere, Jeffrey E
510 3rd Ave.
Oregon City, OR 97045

Steigerwald, Anthony J
2443 E. Wynterbrook Dr.
Highlands Ranch, CO 80126

Steinmetz, Scott D
110 I Lamplighter Lane
Springfield, MA 01119

Stemme, Bruce A
1641 Virginia St.
Saint Paul, MN 55117

Stemme, Ehren
250 Grandview Ave W
#158
Roseville, MN 55113

Stephenson, Nathaniel O
169 Cottage Avenue
Mt. Vernon, NY 10550

Stephenson, Patricia E
1062 Dahlia St #D27
Glendale, CO 80246

Sterner Mechanical
770 East Canal Road
Dover, PA 17315

Stevens, Sierra L
66 Oliver St.
#3
Bristol, RI  02809

Stevenson, Robert A
4345 Crimson Tide
North Las Vegas, NV  89031

Steward, Marcus W
2401 s 19th st
milwaukee, WI  53215

Steward, Perry D
1211 Tuxford
Apt 10
Overland, MO  63146

Stiles, Derek L
139 Walnut Valley Ct
Wrightsville, PA  17368

Stines, Randy
8240 Invanhoe
Dupont, CO  80024

Stitz, Jacob W
3004 S. Market St.
# 2031
Gilbert, AZ  85295

Stone, Daniel G
229 S Colorado
Wichita, KS  67209

Stone, Richard
700 W 91st Av
Apt B205
Thornton, CO  80260

Stoner, David J
2855 Rock Creek Cir
# 130
Superior, CO  80027

Storti, Eric A
3 Avon St.
North Providence, RI  02377

Stramacchia, Santo N
104 Greenwood St.
Worcester, MA  01607

Strang, Christopher J
9 Morningside Dr.
Billerica, MA  01821

Strata Marketing, Inc.
23608 Network Place
Chicago, IL  60673-1236

Stratford, David W
13596 S 235th E Ave
Coweta, OK  74429

Stratus Building Solutions
7010 Broadway
Denver, CO  80221

Strickland, Phillip G
1224 E. Alameda
Tempe, AZ  85282

Strickland, Robert R
12206 Ayesbury
Andover, KS  67002

Strobl & Associates Inc
PO Box 563
Newberg, OR  97132

Stroer, Kathleen E
1720 Robb St.
#307
Lakewood, CO  80215

Strong, Clarence L
16372 E. Fremont Ave.
Aurora, CO  80016

Stuart, Jason R
4317 E. Orchid Ln
Gilbert, AZ  85296

Suburban Elevator of Nevada
130 Prairie Lake Rd
East Dundee, IL  60118

Suddoth Jr., Michael J
1120 Cranberry Lane West
York, PA  17402

Suddoth, James M
1120 Cranberry Lane W.
York, PA  17402

Suemandy Properties, LLC
Adi Peery, StarPoint Properties
450 N. Roxbury Drive, Suite 1050
Beverly Hills, CA 90210

Sulewsky, Ashley
8077 Evesborough Drive
Clay, NY  13041

Sulewsky, Jeffrey J
8077 Evesborough Dr.
Clay, NY  13041

Sullivan, Michael P
15 Ironhorse Dr.
G110
Bedford, NH  03110

Summit Installations
193 Hartford Pike
Foster, RI  02825

Sutcliffe, Michael J
19 PARK SQUARE AVE
RIVERSIDE, RI  02915

Swain, Joseph R
2498 Colvin Blvd.
Tonawanda, NY  14150

Swift Transportation Co.
P.O. Box 643985
Pittsburgh, PA  15264-3985

Swope, Brigg A
1945 N. Rock Rd.
# 2014
Wichita, KS 67206

T&N Services, Inc.
5253 Grape St
Commerce City, CO 80022

Tabor, Ryan R
PO Box 103
Andover, CT 06232

Tagliavini, Charles D
16 Irenest
Springfield, MA 01108

Talley, Tanya F
20413 N. 97th Ave.
Peoria, AZ 85382

Tao, Jason D
11710 N. 80th Dr.
Peoria, AZ 85345

Tapia, Bryan C
2323 N Woodlawn Blvd
Apt 903
Wichita, KS 67220

Tatum, Stephen B
14300 N. May Ave.
Oklahoma City, OK 73134

Taylor, Amber L
19 Lawnridge Ave.
Albany, NY 12208

Taylor, Ashley N
143 Woodlawn Ave
#2
Albany, NY 12208

Taylor, Michael J
908 Galeras St. NW
Albuquerque, NM 87120

Taylor, Raymond
6143 Xavier St.
Arvada, CO 80003

Taylor, Robert T
8729 E. 95th Pl.
Tulsa, OK 74133

Taylor, Timothy R
1345 Madison Street
Apt 5
Denver, CO 80206

TBD Services, Inc
5125 S College Avenue
Fort Collins, CO 80525

Teal, Allison P
13 Sandberg Rd
Billerica, MA 01821

TEAM Electric Inc
1158 S Lipan St
Denver, CO 80223

Tech Data Corporation
PO Box 6260
Clearwater, FL 33758

TechCraft Manufacturing, Inc
P.O. Box 55811
Boston, MA 02205-5811

Technibilt, LTD
PO Box 532078
Atlanta, GA 30353-2078

Telgian Corporation
2615 S Industrial Park Avenue
Tempe, AZ 85282

Tenenbaum, Michael J
1766 Sun Drop Dr.
Saint Charles, MO 63303

Teresa Fehrenz
4263 State RT 13
Freeburg, IL 62243

Tewahade, Bruck M
5204 S Nepal Way
Centennial, CO  80015

TGFO, LLC
Chris Palmer
The Palmer Company
1501 Old Depot Drive
Edmond, OK 73034

Than, Pendleton V
3004 W. Chenango Ave.
Englewood, CO  80110

The Denver Post
PO Box 17930
Denver, CO  80217-0930

The Mad Signtist
2546 E Sweetwater
Phoenix, AZ  85032

The Sign Sale Inc
28460 Sage Glen Trail
Escondido, CA  92026

Thigpen, Nicholas S
935 SW 2nd.
Moore, OK  73160

THOMAS R CAVACO
9 LAWNWOOD ROAD
COVENTRY, RI  02816

Thomas, Carla A
26792 S. Benjamin Rd.
Estacada, OR  97023

Thomas, Kevin W
400 Lee Dr.
Saint Charles, MO  63301

Thomas, Matthew E
4287 S. Naples Wy.
Aurora, CO  80013

Thomas, Meisha L
12127 E. Ford Ave
Aurora, CO  80012

Thomas, Nathan D
16601 N. 28th Place
Phoenix, AZ  85032

Thomsen, Kevin J
1275 E. 75th Ave.
Denver, CO  80229

Thornhill, Pamela L
2083 Autumn Wood Dr.
Saint Charles, MO  63303

Thull, Christopher J
9350 S Cimarron Rd.
Apt 3042
Las Vegas, NV  89178

Thuotte, Evan M
75 Hyatt Ave.
Bradford, MA  01835

Thyssenkrupp Elevator Corp.
P.O. Box 933004
Atlanta, GA  31193

Ties4Less
3466 E County Rd 20C
Loveland, CO  80537

Tills, Melissa F
97 Mayberry Dr East
Cheektowaga, NY  14227

TIM GUTIERREZ
880 W 100TH AVE
NORTHGLENN, CO  80260

TIM SEPP
5812 N 12TH ST #38
PHOENIX, AZ  85014

Tipton, Justin L
512 Bissell Ave.
Collinsville, IL  62234

Tirey, Jana M
6214 W. 79th Ave.
Arvada, CO 80003

Tirey, Philip C
6214 W. 79th Ave.
Arvada, CO 80003

Toben, Thomas J
12945 Lampadaire
Creve Couer, MO 63141

Tobolski, Tracey L
3 Frantzen Terrace
Cheektowaga, NY 14227

ToCad America
PO Box 95000-1365
Philadelphia, PA 19195-1365

TODD TABET
1530 12TH ST NW
ALBUQUERQUE, NM 87104

Todd, Joshua W
9500 Osuna Rd NE
Apt. 517
Albuquerque, NM 87111

Tolmachov, Denis
4 Putnam Ave.
Chelmsford, MA 01824

Tom Horne, Arizona Attorney General
1275 W. Washington St
Phoenix, AZ 85007

Toraby, Ramin
7115 E. 81st Pl.
Tulsa, OK 74133

Tormanen, Brandon M
8801 W. Belleview Ave.
# E102
Littleton, CO 80123

Torres Vera, Jose A
361 West Swan Cercle
Apt 3002
Oak Creek, WI  53154

Torres, Jansen J
1091 Worley Dr.
Denver, CO  80221

Torres, Jovan B
1091 Worley Dr
Denver, CO  80221

Torrez, Timothy A
213 S. Maple St.
Chandler, AZ  85226

Tortora, Brandie M
31 Branch St.
#1
Gardner, MA  01440

Toshiba America
PO Box 98076
Chicago, IL  60693-0000

Total Facility Inc
500 Lapp Road
Malvern, PA  19355

Total Home Inc
PO Box 1568
North Plains, OR  97133

Totman, Erik D
6355 S. Riley St.
Apt. 359
Las Vegas, NV  89148

Tousignant, Jeffrey D
3 Whippoorwill Drive
Hudson, NH  03051

Tovrea, Joseph J
849 S Hudson St.
Glendale, CO  80246

Town Lake Chandler Pavilions LLC
Jerry Fana (Owner); John Rippel (Manager)
Town Lake Enterprises
12004 N. Sundown Drive
Scottsdale, AZ 85260

Town of Avon
BOX 151590
Lakewood, CO 80215-8501

Town of Breckenridge
P.O. Box 168
Breckenridge, CO 80424

Town of Castle Rock
P.O. Box 5332
Denver, CO 80217-5332

Town of Frisco
PO Box 4100
Frisco, CO 80443

Town of Larkspur
P.O. Box 310
Larkspur, CO 80118

Town of Parker
P.O. Box 5602
Denver, CO 80217-5602

Town of Snowmass Village
PO Box 5010
Snowmass Village, CO 81615

Town of Vail
75 S. Frontage Rd.
Vail, CO 81657

Town of Windsor
301 Walnut Street
Windsor, CO 80550

Town of Winter Park
PO Box 3327
Winter Park, CO 80482

Travelers
1 Tower Square
Hartford, CT 06183

Tremellen, Mike
3023 Aaron Ct. SW
Albuquerque, NM 87105

Trepsas, Brett L
47 Grove Ave.
Salem, NH 03079

Trill, Dana M
6544 E. Baker Pl.
Denver, CO 80224

Tripodi, Michael
32 E. Burgundy St.
Highlands Ranch, CO 80126

Troncosa, Jarred C
4498 W. Custer Pl.
Denver, CO 80219

Tschirhart, Luke E
7596 N Mona Lisa
Apt# 5204
Tucson, AZ 85741

Tsuji, Michael R
7150 raritan street
denver, CO 80221

Tully, Emily S
1346 NE 108th Ave
Apt. 27
Portland, OR 97220

Turnbaugh, Jeremy S
99 Buttermilk Rd.
Newville, PA 17241

TWG Innovative Solutions, Inc
24211 Network Place
Chicago, IL 60673-1242

Tyrrell, Richard J
158 Shepherd St.
Chicopee, MA 01013

ULTIMATE ELECTRONICS
1800 N ROCK RD
WICHITA, KS 67206

Underwood, Ryan G
PO Box 1042
Inola, OK 74036

United Healthcare
6465 S. Greenwood Plaza Blvd., #300
Centennial, CO 80111

Unruh, Kyle M
26637 N Babbling Brook Dr
Phoenix, AZ 85085

UPSC, LLC
(Assigned from Evans Street Partners, LLC 12/23/10)
Jeff Oberg
REA Development Corp.,
1720 Wazee, Suite A
Denver, Colorado 80202

USS Corporation
11172 Elm Ave
Rancho Cucamonga, CA 91730

Ussery, Randy B
1321 Se 108th Ave.
Norman, OK 73026

Vails, Joseph R
2808 Summer Set
Edmond, OK 73012

Valassis Communications, Inc
PO Box 3245
Boston, MA 02241-3245

Valdez, Alan
3803 e 121 ave
Thornton, CO 80233

Valdez, Miriam A
1330 Oak Place
Thornton, CO  80229

Valdez, Richard R
4202 W. Kaler Dr.
Phoenix, AZ  85051

Valente, Nelson F
29 Willard St.
Pawtucket, RI  02861

Van Fleet, Michael V
6391 Caballo Lake Ct
Las Vegas, NV  89148

Vandenhuerk, Amy M
9231 E. 58th St.
Tulsa, OK  74145

Vantage Point Products
PO Box 2485
Santa Fe Springs, CA  90670-0485

Vasquez, Andrea
1657 W. Oakhaven Pl
Tucson, AZ  85746

Vasquez, Christobal N
303 E. 16th
Wolfforth, TX  79382

Vasquez, Peter M
8918 S Miners Drive
Highlands Ranch, CO  80126

Vaughn, Christopher L
3421 Southwood Dr.
Racine, WI  53406

Vector Security
P.O. Box 89462
Cleveland, OH  44101

Vela, Brett C
8424 Cavaricci
Las Vegas, NV  89129

Vela, Michael R
9440 White Ridge Ave.
Las Vegas, NV 89149

Verizon
PO Box 1100
Albany, NY 12250-0001

Vertis
P.O. Box 840617
Dallas, TX 75284

Vestar Arizona XXVI, LLC
Patrick McGinley
2425 E. Camelback Road, Suite 750
Phoenix, AZ 85016

Vestar DRM-OPCO, LLC
Patrick McGinley
2425 E. Camelback Road, Suite 750
Phoenix, AZ 85016

VICKI BAKER 3215571
2649 E 26TH ST
TULSA, OK 74114

Victory, Joshua W
2600 West 103rd Ave.
Apt. 715
Federal heights, CO 80260

Video Products Distributors
PO Box 511439
Los Angeles, CA 90051-7994

Vigil, Timothy
3134 106th Place
Northglenn, CO 80233

Villarreal, Gabriel
PO Box 124
Sundown, TX 79372

Villarreal, Ramiro G
1810 E. 24th St.
Mission, TX 78572

VIRGIL CHARLES
901 ROUGH CREEK LOOP
DERBY, KS  67037

Visco Entertainment
1250 Louis Ave
Elk Grove Village, IL  60007

Voisine, Jeff N
1 Summit Dr.
Hooksett, NH  03106

Vonohlsen, Jon D
59 Gem Dr.
Manchester, NH  03103

Vukicevic, Edin
272 Cambridge Rd. #7
Woburn, MA  01801

Vukosich, Timothy L
1955 s. 77th Street
West Allis, WI  53219

Wachovia
1200 17th Street, Ste. 2500
TX5695
Denver, CO  80202

Wade, Scott S
21036 N Leona Blvd
Maricopa, AZ  85239

Wagner, Jamie D
3395 E Clark Dr
Gilbert, AZ  85297

Wahl, Samantha M
6192 Bonita Rd
Apt. C108
Lake Oswego, OR  97035

Waldron, Heather R
1942 Thames Dr.
Loveland, CO  80538

Walker, Nathan R
2808 Lakeview Dr.
Roseville, MN 55113

Wall, Lawrence
1583 S. Ogden St.
Denver, CO 80210

Wallace, Charles W
2362 Garnet Star
Henderson, NV 89044

Wallace, Robby J
10 Overlook Ridg Dr.
Unit 634
Malden, MA 02148

Wallace, Russell L
6301 32nd St.
Lubbock, TX 79407

Walsh, Aimee L
15859 E Jamison Dr.
Apt# 13107
Englewood, CO 80112

Walsh, Rachel L
1021 Court Street
Syracuse, NY 13208

Walstrom, Daniel L
2235 Nancy Pl.
Roseville, MN 55113

Walt, Matthew
888 Country Glen
Imperial, MO 63052

WALTON KARI 6843255
304 ORLAND ST APT 45
LAS VEGAS, NV 89102

Walton Whitney Investors V LLC
Elizabeth Kelley
c/o Jones Lang LaSalle Americas, Inc.
3344 Peachtree Road, NE, Suite 1200
Atlanta, GA 30326

Ward Jr., Jeffrey J
171 Lancaster St.
Cohoes, NY 12047

Warnemunde, Arin L
8771 Holland trail
Faribault, MN 55021

Warren, Leo
506 Herdman Rd.
Shandaken, NY 12480

Warthan, Brandon S
2001 W. Princeton Circle
Apt # 1336
Broken Arrow, OK 74012

Wasiak, Bryce L
11295 SW Willow Wood Ct
Tigard, OR 97223

Wassenaar, Eric D
1995 E. Coalton Rd.
Apt. 82-101
Superior, CO 80027

Waste Management of Oklahoma
PO Box 660345
Dallas, TX 75266

Waste Management of St. Louis
PO Box 9001054
Louisville, KY 40290

Waste Management of Texas, Inc
PO Box 660345
Dallas, TX 75266-0345

Waste Management of Tulsa
P.O. Box 660345
Dallas, TX 75266

Waste Management of WI - MN
PO Box 4648
Carol Stream, IL 60197-4648

Waste Management of Wichita
PO Box 9001054
Louisville, KY 40290

Waters, Brian
11048 Independence Cir East
Parker, CO 80134

Watkins, Nicholas J
450 Plowman Wy
Fort Collins, CO 80526

Watson, Adam B
9 James St.
Holyoke, MA 01040

Wattles Capital Management
7945 W. Sahara Ave, Suite 205
Las Vegas, NV 89117

Wattles, Deric K
21818 Shannon Lane
West Linn, OR 97068

Wattles, Mark J
8855 SW Greening Lane
Tigard, OR 97224

Wattles, Nicholas S
624 7th Ave.
Salt Lake City, UT 84103

Watts, Zachary A
11712 Burning Oaks Rd.
Oklahoma City, OK 73150

WCTK-FM
75 Oxford Street
Providence, RI 02905

Wedgeworth, Eric D
14032 E. Iowa Dr.
# 319
Aurora, CO 80012

Weimer, Tyler J
6123 Maroon Peak Pl
Castle Rock, CO 80108

Weingarten Nostat, Inc.
Alan Houston
Weingarten Realty Inv.
4440 N. 36th St., Ste 200
Phoenix, AZ 85018

Weingarten Nostat, Inc.
Chris Byrd, Regional Leasing Director
4440 N. 36th St., Ste 200
Phoenix, AZ 85018

Weiss, Travis H
4765 Knab Dr.
Hamburg, NY 14075

Weissgerber, Steven R
694 Twigwood Dr
Ballwin, MO 63021

Welch, Jason R
5300 W. Memorial Rd
# 15-0
Oklahoma City, OK 73142

Welch, Scott P
23 Wilder Ln.
E. Longmeadow, MA 01028

Welker, Jonathan M
2437 Forest Leaf Pkwy
Wildwood, MO 63011

Welling, Brandon D
21150 N. Tatum Blvd
# 2023
Phoenix, AZ 85050

Wells Fargo Bank, NA
PO Box 63020
San Francisco, CA 94163

Wells, David L
1536 SW 79th Terr
Oklahoma City, OK 73159

Wells, Eric T
4842 E. Kentucky Ave.
Unit C
Denver, CO  80246

Wescoat, Daniel N
12 Addison St.
Collinsville, IL  62234

Wessman, Matthew B
11685 SW Teal Blvd.
APT 85D
Beaverton, OR  97007

Westby, Dustin K
2034 W. Davis Rd.
Phoenix, AZ  85023

Western Extralite Company
PO Box 802816
Kansas City, MO  64180-2816

Westside Plumbing of Wichita Inc
PO Box 13433
Wichita, KS  67213

WGR-AM
500 Corporate Parkway
Buffalo, NY  14226

Whalen Furniture
1578 Air Wing Road
San Diego, CA  92154

Whirlpool
2000 North M-63
Benton Harbor, MI  49022

Whisman, Michael W
11727 Pleasant Hill
Longmont, CO  80504

White, Donald S
12000 Marion Lane W
Apt 1210
Minnetonka, MN  55305

White, Nicholas R
4631 South 68th St.
Greenfield, WI  53220

White, Seth B
2684 Elkhill
St. Louis, MO  63125

Whiteis, Scott R
9310 46th Ave N
New Hope, MN  55428

Whitt, Joseph N
304 Brighton Dr
Edmond, OK  73003

Whittinghill IV, Wayland A
55 Berkley Rd.
Williamsville, NY  14221

Wibbenmeyer, Paul A
348 Woodgreen
Ballwin, MO  63011

Wickman, Lisa
833 Saddle Notch Rd
Loveland, CO  80537

Wilcox, Brian
5480 Allison St
#203
Arvada, CO  80002

Wilcox, Kevin G
14020 E. Radcliff Cir.
Aurora, CO  80015

Wildenhain, Robert C
11238 Cook St
Thronton, CO  80233

Wilkinson, Bradley J
1980A Pika Tr
River Falls, WI  54022

Wilks Broadcasting Denver
720 S Colorado Blvd
Denver, CO  80246

Wille, Felicia L
111 Greenway Ct.
Highridge, MO  63049

Willey, Andrew J
1345 Madison St.
Apt 5
Denver, CO  80206

William H. Ryan, Jr.,
Pennsylvania Attorney General
1600 Strawberry Square,
Harrisburg, PA  17120

WILLIAM TINDALE
506 NORTH HILLMAN RD
DELANSON, NY  12053

Williams, Brandon W
2115 Settlers Dr
Milliken, CO  80543

Williams, Christopher C
14305 North Pennsylvania Ave
Unit G
Oklahoma City, OK  73134

Williams, Colin S
1256 Buffalo Berry Ct.
Fort Collins, CO  80521

Williams, Garnett C
7413 S. 15th Lane
Phoenix, AZ  85041

Williams, Kevin L
7413 S 15th Lane
Phoenix, AZ  85041

Williams, Lester B
4033 Woodgreen Dr.
Las Vegas, NV  89108

Willis, Benjamin N
3495 North Oakland Ave.
Apt # 313
Milwaukee, WI  53211

Willis, Charles
5612 E. Baker St.
# 2
Tucson, AZ  85711

Wilson, Alex M
49 Tenney Rd
Pelham, NH  03076

Wilson, Elliott R
127 Lou Rosa
Collinsville, IL  62234

Wilson, Jackie R
7366 W. Silver Sand Dr.
Tucson, AZ  85743

Wilson, Keith A
3474 St. Joachim Ln.
Saint Ann, MO  63074

Wilson, Ronald E
49 Tenney Rd.
Pelham, NH  03076

Winters, Jesse L
11205 W Chase Dr.
Avondale, AZ  85323

Wintzen, Chad J
6522 S Allison Ct
Littleton, CO  80123

Wirfs II, Thomas G
11542 SE Carter Lane
Happy Valley, OR  97086

Wirfs, Lonny D
11542 SE Carter Lane
Portland, OR  97086

Wise, Andre W
30620 W. Latham
Buckeye, AZ  85396

Wise, Cyrus M
6469 Yukon St.
Arvada, CO  80004

Witt, William Z
1305 S 102nd St
West Allis, WI  53214

Witte, David J
9037 W. 77th Pl.
Arvada, CO  80005

Wittenburg, Peter J
7550 E Earll Dr
Apt 78
Scottsdale, AZ  85251

Woiceshook, David P
8 Delvine Ter
Haverhill, MA  01832

Wolfel, Jason C
1316 Casa Florida Place NW
Albuquerque, NM  87120

Wolfis, Daniel P
17185 E. Carlson Dr.
# 325
Parker, CO  80134

Womack, Juan A
314 5th Ave. E
Shakopee, MN  55379

Wood, Eric A
161 Amsterdam St.
Tonawanda, NY  14150

Wood, Robert G
4225 E. 131st Place
Thornton, CO  80241

Wooddale D, LLC
William (Bill) and Margaret Traiser
1609 W. Co. Road 42, #270
Burnsville, MN 55306

Woodley Rifen, Benjamin N
12 Sherman St.
# 201
Denver, CO  80203

Woods, Patrick J
601 N. Rita Ln
# 37
Chandler, AZ  85226

Woodson, Kelly M
1727 S. Parkside Dr.
Tempe, AZ  85281

Woolfolk, Christopher S
8202 Happy Lane
Spencer, OK  73084

Workflow
PO Box 644039
Pittsburgh, PA  15264-4039

Worthington, Jeffrey W
5741 SE Ogden
Portland, OR  97206

WP Walden Associates, LP
Tom Pisano
Property Manager
Amy Murray
WP Realty, Inc.
940 Haverford Road
Bryn Mawr, PA 19010

Wright, Suzette L
606 N. Durant Ave.
Lubbock, TX  79416

Wright, William F
7414 SW Miles Pl.
Portland, OR  97219

Wright-Hennepin
P.O. Box 77027
Minneapolis, MN  55480-1918

Wulf, Bret P
7923 Cape Brett St.
Las Vegas, NV 89131

WYNIT Inc.
P.O. Box 711719
Cincinnati, OH 45271-1719

Xcel Energy
P.O. Box 9477
Minneapolis, MN 55484

XO COMMUNICATIONS
14239 Collections Center Drive
Chicago, IL 60693

Yakes, Ryan T
1921 Ruth Dr.
Thornton, CO 80229

Yamaha Electronics Corp
P.O. Box 100912
Pasadena, CA 91189-0912

Yarnell, Craig
16904 Crest Valley
Edmond, OK 73003

Yeager, Joseph
4760 S. Wadsworth Blvd.
J204
Littleton, CO 80123

Yuan, Hai T
8348 W. 90th Ave
Westminster, CO 80021

Yuan, Phu J
12304 N. Bannock St
# 19107
Westminster, CO 80234

Yutkins, Richard M
23 Mason St.
Beverly, MA 01915

Zabawa, Gregory E
1405 W. Main
Collinsville, IL  62234

Zajac, Eric M
605 Palmer Drive
North Syracuse, NY  13212

Zaki, Salik H
36 Revere St.
Brockton, MA  02301

Zalewski, Jennifer M
7 Hickory Hill Rd
Pelham, NH  03076

Zee Medical
PO Box 781433
Indianapolis, IN  46278-8433

Zielke, Jon R
5992 S. Kurtz Rd
Apt 6
Hales Corners, WI  53130

Ziemer, Kyle H
4622 E 16th St
Cheyenne, WY  82001

Zike, Nathaniel D
5731 W. 92nd Ave.
# 119
Westminster, CO  80031

ZINA THOMPSON 6535602
5205 E 20TH
WICHITA, KS  67208

Zinzola, Nicholas T
24 Wheaton Dr.
Cheektowaga, NY  14225

Zonis, Adam C
1030 McKinley Ave.
Rotterdam, NY  12303