**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------------- X

In re:                                                                      Chapter 11

ULTIMATE ACQUISITION,                                     Case No. 11-10245 (MFW)
PARTNERS, LP,

                                                                               Jointly Administered[1]

                              Debtor.

-------------------------------------------------------------- X

**BANKRUPTCY SCHEDULES: GENERAL NOTES SECTION**
**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND**
**DISCLAIMER REGARDING THE DEBTORS' SCHEDULES AND STATEMENTS**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Ultimate Acquisition Partners, LP and CC Retail, LLC in these jointly administered chapter 11 cases (collectively, the "Debtors") in the United States Bankruptcy for the District of Delaware (the "Bankruptcy Court") have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors with the assistance of their court-appointed advisors and are unaudited. Although management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may exist. Because the Schedules and Statements contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, issues involving substantive consolidation, equitable subordination and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements.

---

[1]     The Debtors and the last four digits of their respective taxpayer identification numbers are as follows: Ultimate Acquisition Partners, LP (2837) and CC Retail, LLC (7780). The Debtors' address is 321 West 84th Avenue, Suite A, Thornton, Colorado 80260.

<u>Basis of Presentation</u>. Each of the Debtors is privately held.  For financial reporting purposes, the Debtors, along with their affiliates which have not filed voluntary petitions for reorganization under the Bankruptcy Code, prepare consolidated financial statements that are audited annually. Like the consolidated statements, these Schedules and Statements reflect accounting information of the Debtors on a combined basis except where otherwise indicated. For purposes of clarity, information in Schedules B and D has been presented on a combined basis for both Debtors. Information in Schedule E has been provided on a combined basis for both Debtors except for wages which are presented on an individual Debtor basis.  Information in Schedule F has been presented on a combined basis for both Debtors except in the case of executory contracts and unexpired leases which were prepared on an individual Debtor basis unless (i) the executory contract or unexpired lease failed to identify a specific Debtor or (ii) one Debtor guaranteed the obligation of the other Debtor under such executory contract or unexpired lease, in each of which cases the information was listed for both Debtors.  Information in Schedules A, G and H has been presented on an individual basis for each Debtor (except, with respect to Schedule G, executory contracts or unexpired leases that failed to identify a specific Debtor, which contracts and unexpired leases were listed for both Debtors).  Information presented in the Statements has been presented on a combined basis for both Debtors unless expressly noted to the contrary on a particular exhibit to the Statements.  In addition, not all of the direct and indirect affiliates of the Debtors are subject to these chapter 11 cases. Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to financial statements filed by the Debtors.

<u>Agreements Subject to Confidentiality</u>. There may be instances within the Schedules and Statements where certain information has intentionally been altered or revised due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information or concerns for the privacy of an individual. The alterations will be limited to only what is necessary to protect the debtor or third party and will provide interested parties with sufficient information to discern the nature of the listing.

<u>Amendment</u>. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary and appropriate.

<u>Causes of Action</u>. Despite their reasonable efforts to identify all known assets, the Debtors may not have set forth all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action or avoidance actions they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claim, causes of action or avoidance action or in any way prejudice or impair the assertion of such claims.

<u>Claims Designations</u>. Any failure to designate a claim on the Debtors' Schedules and Statements as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtors

that such amount is not "disputed," "contingent" or "unliquidated." The Debtors reserve the right to dispute any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent" or "unliquidated."

Court Orders. By separate orders of the Bankruptcy Court entered on the Petition Date, the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, lienholders and taxing authorities. Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority. In some instances, amounts are not listed on Scheduled E and Schedule F if they have been paid. The Debtors, however, reserve the right to challenge such amounts listed on Schedule E as priority claims for employees to the extent the aggregate amount received by an employee for wages, benefits, vacation and bonus compensation exceeds the aggregate priority amount allowed under the Bankruptcy Code.

Net Book Value of Assets. Unless otherwise indicated, the Debtors' assets are shown on the basis of their net book value as of the Petition Date. As a result, amounts ultimately realized may vary from net book value and such variance may be material. Exceptions to this include operating cash, which is presented at bank balances as of the Petition Date. Certain other assets may be listed at undetermined amounts as the net book values may materially differ from fair market values. Attempts to obtain current market valuations of all assets would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets and, as a result, has not been attempted in connection with the preparation of the Schedules and Statements.

Dates. The information provided herein, except as otherwise noted, represents the asset data of the Debtors as of the Petition Date unless expressly noted to the contrary, and liability data of Debtors as of the Petition Date.

Excluded Assets and Liabilities. The Debtors may have excluded certain categories of assets and liabilities from the Schedules and Statements, such as goodwill, deferred gains or other items.

Fiscal Year. Each of the Debtors' fiscal year ends on January 29th.

Foreign Currency. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

Intercompany Transactions. Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions among the Debtors resulting, in certain instances, in intercompany accounts payable and accounts receivable. The respective intercompany accounts payable and accounts receivable as of the Petition Date are listed at the net amount due to/due from the Debtor as of the Petition Date.

Schedule D — Creditors Holding Secured Claims. Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of either Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as

secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercreditor agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor, co-mortgagor or guarantor with respect to scheduled claims of the other Debtor, and no claim set forth on Schedule D of either Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.

Certain of Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements. No attempt has been made to identify such agreements for purposes of Schedule D; nevertheless, the Debtors reserve their rights to argue that any agreement listed in Schedule G may be treated as secured financing agreements rather than executory contracts or unexpired leases.

Schedule F — Creditors Holding Unsecured Nonpriority Claims. Schedule F may not include certain deferred charges, deferred liabilities or general reserves. Such amounts, however, may be reflected on the Debtors' books and records, as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date. The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F. Schedule F contains information regarding pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving a particular Debtor has been identified, such information is contained in the Schedule for that Debtor.

Schedule G — Executory Contracts. The Debtors' businesses are complex. Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over inclusion may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed therein. Also, Schedule G contains all of the Debtors contracts and agreements as of the Petition Date. It is possible that some of the contracts or agreements listed on Schedule G have expired or otherwise terminated pursuant to their terms since the Petition Date. The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtors that such contract or agreement is an executory contract or unexpired lease.

The Debtors are also party to hundreds of sales contracts and purchase orders with various vendors and suppliers (collectively, the "Vendor PO's"), many of which may be executory contracts. Due to the volume of individual Vendor PO's and the varied nature of the Vendor PO's, despite their best efforts, it is not possible for the Debtors to include a list of each Vendor PO that may be an executory contract. The Debtors reserve their right to modify, amend or otherwise supplement the Schedules and Statements.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, nondisturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The Debtors reserve all of their rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor agreement) related to a creditor's claim. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Finally, certain of the executory agreements may not have been memorialized and could be subject to dispute.

Schedule H — Co-Debtors. In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because of the volume of such claims; the nature of these claims as contingent, disputed or unliquidated, and the inclusion of these claims elsewhere in the Schedules and Statements, such claims have not been set forth individually on Schedule H.  The listing of a third party as a co-debtor shall not be deemed or construed as an admission of such third party that it is, in fact, a co-debtor.

Totals.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included therein.

2035702

## United States Bankruptcy Court
## District of Delaware

In re **Ultimate Acquisition Partners, LP**
_____
Debtor

Case No. **11-10245 (MFW)**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 284,000.00 | | |
| B - Personal Property | YES | 3 | $ 126,585,107.89 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 69,349,682.00 | |
| Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 25 | | $ 12,356,501.96 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 77 | | $ 63,820,412.60 | |
| G - Executory Contracts and Unexpired Leases | YES | 16 | | | |
| H - Codebtors | YES | 7 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 130 | $ 126,869,107.89 | $ 145,526,596.56 | |

**A**

B6A (Official Form 6A) (12/07)

In re: __Ultimate Acquisition Partners, LP__                    Case No. __11-10245__
                    Debtor                                              (If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| 9499 Gray Westminster, CO 80031 (Current Value is based on listing price) | Fee Owner | | $ 284,000.00 | $ 0.00 |
| | | Total ➤ | $ 284,000.00 | |

(Report also on Summary of Schedules.)

**B**

In re __Ultimate Acquisition Partners, LP_____,     Case No. __11-10245 (MFW)_____
                                    Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | | | 80,950.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America | | 152,192.44 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | JP Morgan Chase Restricted cash for health insurance | | 70,158.99 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wachovia | | 133,000.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Bank | | 1,790,753.89 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Credit Card Reserves | | 3,076,645.23 |
| Security deposits with public utilities, telephone companies, landlords, and others. | | Nevada Department of Taxation | | 261,229.05 |
| Security deposits with public utilities, telephone companies, landlords, and others. | | Rent - various landlords | | 32,642.16 |
| Security deposits with public utilities, telephone companies, landlords, and others. | | Various utilities | | 300,127.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | Furniture and fixtures at 9499 Gray Ct., Westminster | | 7,428.94 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

In re  **Ultimate Acquisition Partners, LP**                          ,        Case No.  **11-10245 (MFW)**
　　　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Credit Card Receivables** | | 949,498.00 |
| Accounts receivable. | | **Net Vendor Accounts Receivables** | | 4,199,614.50 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Trademarks** | | 245,762.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Customer contracts and relationships** | | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer lists** | | 0.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |

In re  **Ultimate Acquisition Partners, LP**                           ,          Case No.  **11-10245 (MFW)**
                                                Debtor                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment, Furnishings, Supplies, Business Machinery and fixtures in various stores** | | **28,256,041.69** |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | | **Inventory at multiple store locations** | | **87,029,064.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

_2_  continuation sheets attached                    Total ➤   **$126,585,107.89**

(Include amounts from any continuation sheets
attached. Report total also on Summary of
Schedules.)

**D**

In re **Ultimate Acquisition Partners, LP**       Case No.   **11-10245 (MFW)**

               Debtor                                        (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

❑      Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**GE Money Bank** <br>**4246 South Riverboat Rd., Ste 200** <br>**Salt Lake City, UT 84123** | | | **Security Agreement** <br>**All assets** <br><br>**VALUE $126,869,107.89** | | | | 3,375,516.00 | 0.00 |
| ACCOUNT NO. <br><br>**General Electric Appliance** <br>**PO Box 840228** <br>**Dallas, TX 75284-0228** | | | **VALUE $0.00** | | | X | 450,000.00 | 0.00 |
| ACCOUNT NO. <br><br>**General Electric Capital Corporation** <br>**777 Long Ridge Road** <br>**Stamford, CT 06927** | | | **Security Agreement** <br>**All assets** <br><br>**VALUE $126,869,107.89** | | | | 65,524,166.00 | 0.00 |

0     continuation sheets
attached

Subtotal  ➢
(Total of this page)

$ 69,349,682.00 | $        0.00

Total  ➢
(Use only on last page)

$ 69,349,682.00 | $        0.00

(Report also on Summary of Schedules)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

**E**

In re  **Ultimate Acquisition Partners, LP**                              Case No.  __11-10245 (MFW)__
_____                                              (If known)
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐   **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☑   **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury  While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_3_  continuation sheets attached

In re **Ultimate Acquisition Partners, LP**      Case No.   <u>**11-10245 (MFW)**</u>

                              Debtor                                               (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority: Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**See Attached Exhibit E-1 (Total does not include wages accrued pre-petition and paid post-petition per Order entered 1/28/2011)** | | | **Unpiad vacation time and bonuses** | | | | 793,533.22 | 0.00 | $0.00 |

Sheet no. <u>1</u> of <u>3</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▷<br>(Totals of this page) | $ 793,533.22 | $ 0.00 | $ 0.00 |
| Total ▷<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total ▷<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

In re   Ultimate Acquisition Partners, LP                                    Case No.   11-10245 (MFW)
                        Debtor                                                                        (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Type of Priority: Deposits by Individuals

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Total Deposits by Individuals** <br> **All deposits have been refunded or utilized by customers** | | | | | | X | 5,068,832.00 | 0.00 | 5,068,832.00 |

Sheet no. 2 of 3 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | | |
|---|---|---|
| Subtotals▷ (Totals of this page) | $ 5,068,832.00 | $          0.00 | $ 5,068,832.00 |
| Total ▷ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| Total ▷ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

In re    **Ultimate Acquisition Partners, LP**        Case No.    **11-10245 (MFW)**

                  Debtor                                                     (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority: Taxes and Certain Other Debts Owed to Governmental Units**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**See Exhibit E-2 (Certain of the pre-petition taxes have been paid post-petition per Order dated 1/28/2011)** | | | | X | X | X | 6,494,136.74 | 0.00 | $0.00 |

Sheet no. <u>3</u> of <u>3</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | | |
|---|---|---|---|
| Subtotals▷ (Totals of this page) | $ 6,494,136.74 | $      0.00 | $      0.00 |
| Total ▷ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $12,356,501.96 | | |
| Total ▷ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $      0.00 | $ 5,068,832.00 |

E-1

# EXHIBIT E-1 TO SCHEDULE E

**Ultimate Acquisition Partners, LP**
**Case No. 11-10245 (MFW)**

| | | | |
|---|---|---|---|
| Third Quarter Bonus | Aamodt, Christopher H. | $ | 1,000.00 |
| Fourth Quarter Bonus | Aamodt, Christopher H. | $ | 1,000.00 |
| Vacation Pay | Aasen, Albert | $ | 500.48 |
| Vacation Pay | Acma, Spencer | $ | 385.00 |
| Vacation Pay | Acosta, Thomas | $ | 422.64 |
| Vacation Pay | Aguilar, Paul | $ | 720.00 |
| Vacation Pay | Aho, Michael | $ | 1,735.20 |
| Vacation Pay | Alayza, Ricardo | $ | 333.84 |
| Vacation Pay | Albrecht, Andy | $ | 1,776.72 |
| Third Quarter Bonus | Albreicht, Andy | $ | 300.00 |
| Vacation Pay | Alexander, Thomas | $ | 1,176.96 |
| Vacation Pay | Alexander, Tiffany | $ | 330.00 |
| Vacation Pay | Alicante, Leopoldo | $ | 1,571.40 |
| Vacation Pay | Altaye, Sanan | $ | 400.00 |
| Third Quarter Bonus | Amini, Majid | $ | 996.57 |
| Fourth Quarter Bonus | Amini, Majid | $ | 2,597.28 |
| Fourth Quarter Bonus | Anderson, Jesse D. | $ | 400.00 |
| Vacation Pay | Anderson, Jesse | $ | 1,002.80 |
| Vacation Pay | Anderson, Michael | $ | 628.80 |
| Vacation Pay | Andrews, Eli | $ | 804.00 |
| Vacation Pay | Anselmo, Alexander | $ | 992.16 |
| Vacation Pay | Apodaca, Joann | $ | 817.20 |
| Vacation Pay | Aragon, Alfonso | $ | 380.00 |
| Vacation Pay | Archuleta, Travis | $ | 472.50 |
| Vacation Pay | Arena, Frank | $ | 528.80 |
| Vacation Pay | Arena, Tara | $ | 420.00 |
| Vacation Pay | Armstrong, Bryan | $ | 280.00 |
| Third Quarter Bonus | Artz, Aaron | $ | 250.00 |
| Vacation Pay | Artz, Forrest | $ | 1,730.40 |
| Vacation Pay | Arzola, Eduardo | $ | 1,419.20 |
| Vacation Pay | Ashley, Michael | $ | 668.00 |
| Vacation Pay | Ashraf, Uddowlah | $ | 1,172.64 |
| Vacation Pay | Asplund, Michael | $ | 480.00 |
| Vacation Pay | Asuega, Melvin | $ | 1,284.00 |
| Vacation Pay | Atkins, Darren | $ | 484.40 |
| Third Quarter Bonus | Auld, Jason | $ | 250.00 |
| Vacation Pay | Auld, Jason | $ | 730.40 |
| Vacation Pay | Avila, Humberto | $ | 660.00 |
| Vacation Pay | Axelson, William | $ | 4,904.40 |
| Vacation Pay | Babb, Andrew | $ | 999.96 |
| Vacation Pay | Bacca, Benjamin | $ | 632.40 |
| Vacation Pay | Baggett, Julie | $ | 155.04 |
| Vacation Pay | Bailey, John | $ | 2,340.00 |

| | | | |
|---|---|---|---|
| Third Quarter Bonus | Bailey,John | $ | 1,200.00 |
| Vacation Pay | Baker,Michael | $ | 1,035.00 |
| Vacation Pay | Bakken,Brett | $ | 974.16 |
| Vacation Pay | Ball,Brian | $ | 729.20 |
| Vacation Pay | Ballinger,Benjamin | $ | 668.80 |
| Vacation Pay | Barnes,Daryl | $ | 752.80 |
| Vacation Pay | Barnes,Peter | $ | 527.60 |
| Fourth Quarter Bonus | Barnwell, Adam M. | $ | 600.00 |
| Vacation Pay | Barr,David | $ | 512.40 |
| Vacation Pay | Beach,Sherman | $ | 324.80 |
| Vacation Pay | Beasley,Timothy | $ | 400.00 |
| Vacation Pay | Beck,Cynthia | $ | 688.40 |
| Vacation Pay | Bell,Wayne | $ | 850.00 |
| Vacation Pay | Belleau,Ronald | $ | 440.00 |
| Vacation Pay | Bemis,Jerry | $ | 704.00 |
| Vacation Pay | Bentley,Jason | $ | 1,057.60 |
| Third Quarter Bonus | Berry, Allie | $ | 60.00 |
| Vacation Pay | Berry,Allie | $ | 817.20 |
| Vacation Pay | Berry,Brian | $ | 865.20 |
| Vacation Pay | Bertrand,Scott | $ | 607.04 |
| Vacation Pay | Bilker,Marc | $ | 1,464.96 |
| Third Quarter Bonus | Bill Bender | $ | 500.00 |
| Vacation Pay | Binder,William | $ | 1,057.60 |
| Vacation Pay | Birt,Jason | $ | 390.00 |
| Vacation Pay | Bissell,Heather | $ | 958.72 |
| Vacation Pay | Bjorklund,Andrew | $ | 1,497.60 |
| Vacation Pay | Bland,Timothy | $ | 600.00 |
| Vacation Pay | Bless,Jacob | $ | 264.32 |
| Vacation Pay | Blick,Brian | $ | 955.60 |
| Vacation Pay | Bloch,Paul | $ | 706.00 |
| Vacation Pay | Bock,Diana | $ | 861.12 |
| Third Quarter Bonus | Boe, Daniel F. (DJ) | $ | 2,009.24 |
| Vacation Pay | Boe,Daniel | $ | 635.00 |
| Vacation Pay | Boker,Jonathan | $ | 769.20 |
| Vacation Pay | Bonnell,Larry | $ | 596.40 |
| Vacation Pay | Born,Justyn | $ | 724.00 |
| Third Quarter Bonus | Borresen, Allen | $ | 12,000.00 |
| Vacation Pay | Borresen,Allen | $ | 2,365.60 |
| Vacation Pay | Bowen,Douglas | $ | 612.72 |
| Vacation Pay | Boyd,Ryan | $ | 1,989.60 |
| Vacation Pay | Boyer,Tim | $ | 1,564.00 |
| Vacation Pay | Bradford,Shaheed-Sharif | $ | 830.88 |
| Vacation Pay | Braga,Joseph | $ | 832.40 |
| Vacation Pay | Branden,James | $ | 284.58 |
| Vacation Pay | Brankel,Jason | $ | 163.44 |
| Third Quarter Bonus | Brian, Berry | $ | 250.00 |
| Third Quarter Bonus | Broden, Scott | $ | 6,000.00 |
| Vacation Pay | Broden,Scott | $ | 1,057.60 |
| Vacation Pay | Bromley,Timothy | $ | 461.52 |
| Third Quarter Bonus | Brown, Stephen Anthony | $ | 684.80 |
| Fourth Quarter Bonus | Brown, Stephen Anthony | $ | 2,572.78 |

| Vacation Pay | Brown,Jason | $ | 1,836.80 |
|---|---|---|---|
| Vacation Pay | Brown,Jason | $ | 1,459.80 |
| Vacation Pay | Brown,Richard | $ | 480.00 |
| Vacation Pay | Brown,Richard G | $ | 540.00 |
| Vacation Pay | Brown,Stephen | $ | 1,854.60 |
| Vacation Pay | Browning,Michael | $ | 1,307.60 |
| Vacation Pay | Bryan,Susan | $ | 807.60 |
| Vacation Pay | Burbach,Nicole | $ | 109.12 |
| Vacation Pay | Burger,Christian | $ | 885.60 |
| Vacation Pay | Butler,Robert | $ | 777.60 |
| Vacation Pay | Cabrera,Shane | $ | 752.40 |
| Vacation Pay | Campbell,Scott | $ | 769.20 |
| Vacation Pay | Canoy,Leroy | $ | 904.00 |
| Vacation Pay | Canoy,Michael | $ | 400.00 |
| Vacation Pay | Cardall,Christopher | $ | 12.00 |
| Third Quarter Bonus | Carr, Jon Patrick E. | $ | 600.00 |
| Fourth Quarter Bonus | Carr, Jon Patrick E. | $ | 200.00 |
| Vacation Pay | Carrillo,Christopher | $ | 480.00 |
| Vacation Pay | Carroll,Josh | $ | 388.20 |
| Third Quarter Bonus | Carter, Anthony | $ | 250.00 |
| Vacation Pay | Carter,Anthony | $ | 769.20 |
| Vacation Pay | Carter,Clayton | $ | 1,201.20 |
| Vacation Pay | Cartwright,Kevin | $ | 170.48 |
| Vacation Pay | Casper,Omar | $ | 192.00 |
| Vacation Pay | Chambers,Taylor | $ | 400.00 |
| Vacation Pay | Chavez,Omar | $ | 480.00 |
| Vacation Pay | Cheatham,Robert | $ | 440.00 |
| Vacation Pay | Cheney,Christopher | $ | 1,585.92 |
| Vacation Pay | Cheney,Jaymie | $ | 560.00 |
| Vacation Pay | Cichon,James | $ | 552.00 |
| Third Quarter Bonus | Clark, William Michael (Michael) | $ | 894.23 |
| Fourth Quarter Bonus | Clark, William Michael (Michael) | $ | 1,779.93 |
| Vacation Pay | Clark,Scott | $ | 769.20 |
| Vacation Pay | Clark,William | $ | 467.40 |
| Third Quarter Bonus | Clegg, Earl T. | $ | 882.21 |
| Fourth Quarter Bonus | Clegg, Earl T. | $ | 2,803.79 |
| Vacation Pay | Clegg,Earl | $ | 2,620.00 |
| Vacation Pay | Clements,Frank | $ | 3,750.24 |
| Vacation Pay | Coate,Brian | $ | 322.40 |
| Vacation Pay | Coberly,Chris | $ | 1,059.00 |
| Fourth Quarter Bonus | Cole, Christopher K. | $ | 600.00 |
| Vacation Pay | Cole,James | $ | 352.00 |
| Vacation Pay | Colebeck,Christopher | $ | 820.00 |
| Vacation Pay | Coleman,Jeffrey | $ | 750.00 |
| Third Quarter Bonus | Colford, Nick | $ | 6,500.00 |
| Vacation Pay | Colford,Nicholas | $ | 1,057.60 |
| Vacation Pay | Colliatie,Mandy | $ | 432.00 |
| Third Quarter Bonus | Collman, Jason | $ | 5,000.00 |
| Vacation Pay | Collman,Jason | $ | 3,548.16 |
| Vacation Pay | Cominsky,Anthony | $ | 1,462.40 |
| Vacation Pay | Contestabile,Daniel | $ | 1,336.80 |

| | | | |
|---|---|---|---|
| Vacation Pay | Cook,Jordan | $ | 704.80 |
| Vacation Pay | Cordova,Izaak | $ | 1,555.12 |
| Vacation Pay | Cory,David | $ | 660.00 |
| Vacation Pay | Crawford,Kevin | $ | 480.00 |
| Vacation Pay | Crouse,Matthew | $ | 435.20 |
| Vacation Pay | Cruz,Issac | $ | 2,730.00 |
| Vacation Pay | Cruz,Kellen | $ | 433.60 |
| Vacation Pay | Currie,Jesse | $ | 582.72 |
| Vacation Pay | Cussen,Paul | $ | 1,018.00 |
| Vacation Pay | Cywinski,James | $ | 233.76 |
| Vacation Pay | Dallas,Kari | $ | 420.00 |
| Vacation Pay | Dalrymple,Adam | $ | 1,384.80 |
| Vacation Pay | Davis,Eric | $ | 1,070.40 |
| Vacation Pay | Davis,Erin | $ | 360.00 |
| Vacation Pay | Davis,Gregory | $ | 1,788.60 |
| Vacation Pay | De Guzman,Ricky | $ | 1,912.80 |
| Vacation Pay | Deets,Dustin | $ | 379.36 |
| Third Quarter Bonus | DeGuzman, Ricky | $ | 240.00 |
| Third Quarter Bonus | Deihl, Josh | $ | 500.00 |
| Vacation Pay | Deines,Derek | $ | 4,068.00 |
| Vacation Pay | Del Rio,Marcos | $ | 224.00 |
| Vacation Pay | Delaney,Matthew | $ | 660.00 |
| Vacation Pay | Delgadillo,Steven | $ | 600.00 |
| Vacation Pay | Delisa,Jessiah | $ | 420.00 |
| Vacation Pay | Delong,Benjamin | $ | 807.60 |
| Vacation Pay | Deveraux,James | $ | 483.12 |
| Vacation Pay | Diaz,Michael | $ | 869.60 |
| Vacation Pay | Diaz,Ryan | $ | 706.80 |
| Third Quarter Bonus | Dirickson, Gerald D. | $ | 1,000.00 |
| Fourth Quarter Bonus | Dirickson, Gerald D. | $ | 1,000.00 |
| Third Quarter Bonus | Dodson, Justin H. | $ | 2,011.35 |
| Fourth Quarter Bonus | Dodson, Justin H. | $ | 2,933.31 |
| Vacation Pay | Dodson,Justin | $ | 1,231.20 |
| Vacation Pay | Domingo,Joemari | $ | 440.00 |
| Vacation Pay | Dorney,Devin | $ | 500.00 |
| Vacation Pay | Douglas,Curtis | $ | 4,654.40 |
| Vacation Pay | Dowell,Ryan | $ | 420.00 |
| Third Quarter Bonus | Doyle, Jacob C | $ | 200.00 |
| Vacation Pay | Doyle,Jacob | $ | 1,586.40 |
| Vacation Pay | Duchene,Jason | $ | 434.28 |
| Vacation Pay | Dudley,Scott | $ | 180.00 |
| Vacation Pay | Dufresne,Nathan | $ | 1,187.56 |
| Vacation Pay | Duncan,Kevin | $ | 362.34 |
| Vacation Pay | Edelson,Marc | $ | 1,053.60 |
| Fourth Quarter Bonus | Edmundson, Justin E. | $ | 200.00 |
| Third Quarter Bonus | Eimer, Cory | $ | 60.00 |
| Vacation Pay | Eimer,Cory | $ | 1,088.40 |
| Vacation Pay | Encinas,James | $ | 435.20 |
| Third Quarter Bonus | Engel, Nate | $ | 1,000.00 |
| Vacation Pay | Engel,Nathan | $ | 2,122.88 |
| Third Quarter Bonus | Englaender, Joshua | $ | 300.00 |

| | | | |
|---|---|---|---|
| Vacation Pay | Englaender,Joshua | $ | 1,184.40 |
| Vacation Pay | Engleking,Jess | $ | 690.00 |
| Third Quarter Bonus | Enzweiler, Marc | $ | 300.00 |
| Vacation Pay | Erickson,Brad | $ | 720.00 |
| Vacation Pay | Erickson,Brad | $ | 720.00 |
| Third Quarter Bonus | Ethridge, James R. | $ | 200.00 |
| Vacation Pay | Evert,Gerald | $ | 528.00 |
| Vacation Pay | Fahey,Gary | $ | 393.12 |
| Vacation Pay | Farmer-Demeter,Mary | $ | 1,442.40 |
| Vacation Pay | Federico,Eric | $ | 582.80 |
| Vacation Pay | Feldman,Michael | $ | 865.20 |
| Vacation Pay | Felix,Tina | $ | 288.00 |
| Vacation Pay | Fenolia,Levi | $ | 756.00 |
| Third Quarter Bonus | Fentley, Jason | $ | 10,000.00 |
| Vacation Pay | Fernandez,Martin | $ | 1,806.72 |
| Vacation Pay | Fiala,Jason | $ | 1,436.00 |
| Vacation Pay | Fiala,Noel | $ | 330.00 |
| Vacation Pay | Fietek,Dustin | $ | 531.60 |
| Vacation Pay | Fitch,Joseph | $ | 460.00 |
| Vacation Pay | Fleming,Keven | $ | 1,433.60 |
| Vacation Pay | Fletcher,Nicholas | $ | 1,120.00 |
| Vacation Pay | Florentino,Jason | $ | 320.00 |
| Third Quarter Bonus | Flynn, Greg | $ | 4,000.00 |
| Vacation Pay | Flynn,Gregory | $ | 1,442.40 |
| Vacation Pay | Flynn,Joseph | $ | 390.00 |
| Vacation Pay | Folkerts,Jarod | $ | 894.96 |
| Vacation Pay | Fouts,Michael | $ | 817.20 |
| Vacation Pay | Francis,Brandon | $ | 858.40 |
| Vacation Pay | Frantz,Joshua | $ | 480.00 |
| Vacation Pay | Friedrich,Andrew | $ | 499.60 |
| Vacation Pay | Fryer,Roberta | $ | 256.08 |
| Vacation Pay | Funk,Joseph | $ | 961.60 |
| Vacation Pay | Gacnik,Nicolas | $ | 588.40 |
| Vacation Pay | Gaizat,John | $ | 510.80 |
| Vacation Pay | Galat,Amy | $ | 1,730.40 |
| Vacation Pay | Gammon,Robert | $ | 914.76 |
| Vacation Pay | Garcia Pena,Ernesto | $ | 440.00 |
| Vacation Pay | Garcia,Ricardo | $ | 1,802.16 |
| Vacation Pay | Garguilo,Ryan | $ | 1,057.60 |
| Vacation Pay | Gascoyne,Kevin | $ | 962.40 |
| Third Quarter Bonus | Gates, Aaron (Matt) | $ | 1,453.26 |
| Fourth Quarter Bonus | Gates, Aaron (Matt) | $ | 1,222.58 |
| Third Quarter Bonus | Gedatus, Michael | $ | 780.00 |
| Vacation Pay | Gedatus,Michael | $ | 2,516.40 |
| Vacation Pay | Generi,Mario | $ | 272.00 |
| Third Quarter Bonus | Geoff Smith | $ | 20,000.00 |
| Vacation Pay | Ghaffari,James | $ | 846.00 |
| Vacation Pay | Gilbert,Charles | $ | 934.00 |
| Vacation Pay | Giles,Devon | $ | 481.60 |
| Vacation Pay | Gillespie,Joseph | $ | 440.00 |
| Vacation Pay | Gilson,James | $ | 478.80 |

| | | | |
|---|---|---|---|
| Third Quarter Bonus | Glasgow, Ian M. | $ | 400.00 |
| Fourth Quarter Bonus | Glasgow, Ian M. | $ | 200.00 |
| Vacation Pay | Glasgow,Ian | $ | 1,103.20 |
| Vacation Pay | Gleason,Ashley | $ | 769.20 |
| Third Quarter Bonus | Glenn, Brian L | $ | 200.00 |
| Vacation Pay | Glenn,Brian | $ | 80.52 |
| Third Quarter Bonus | Glossip, John M. | $ | 400.00 |
| Vacation Pay | Glossip,John | $ | 956.40 |
| Vacation Pay | Godwin,Alan | $ | 675.00 |
| Vacation Pay | Gonzalez,Edgar | $ | 1,231.20 |
| Fourth Quarter Bonus | Gordon, Bernard E. | $ | 200.00 |
| Vacation Pay | Gordon,Bernard | $ | 1,543.80 |
| Vacation Pay | Gorman,Eric | $ | 1,990.20 |
| Third Quarter Bonus | Gorman,Eric | $ | 20,000.00 |
| Vacation Pay | Graber,Brian | $ | 1,616.40 |
| Third Quarter Bonus | Grandbois, James | $ | 6,000.00 |
| Vacation Pay | Grandbois,James | $ | 865.20 |
| Third Quarter Bonus | Gray, William C. Jr. | $ | 1,000.00 |
| Fourth Quarter Bonus | Gray, William C. Jr. | $ | 1,000.00 |
| Vacation Pay | Gray,William | $ | 1,420.00 |
| Vacation Pay | Greve,Dillon | $ | 380.00 |
| Third Quarter Bonus | Gross, Harvey M. | $ | 1,000.00 |
| Fourth Quarter Bonus | Gross, Harvey M. | $ | 1,000.00 |
| Third Quarter Bonus | Gunn, Aaron | $ | 640.00 |
| Vacation Pay | Guskey,Amber | $ | 596.00 |
| Third Quarter Bonus | Gustafson, Nick A. | $ | 1,000.00 |
| Fourth Quarter Bonus | Gustafson, Nick A. | $ | 1,000.00 |
| Vacation Pay | Guyette,Rodney | $ | 622.08 |
| Vacation Pay | Hackner,Gary | $ | 200.80 |
| Third Quarter Bonus | Hadfield,  Mike | $ | 5,000.00 |
| Vacation Pay | Hadfield,Michael | $ | 1,442.40 |
| Third Quarter Bonus | Hakimi, Michael D. | $ | 600.00 |
| Fourth Quarter Bonus | Hakimi, Michael D. | $ | 400.00 |
| Vacation Pay | Hakimi,Michael | $ | 754.56 |
| Vacation Pay | Hall,Christopher | $ | 5,200.00 |
| Vacation Pay | Hall,Jesse | $ | 711.60 |
| Vacation Pay | Hall,Lee | $ | 520.00 |
| Vacation Pay | Hall,Nicholas | $ | 496.00 |
| Vacation Pay | Hallquist,Eric | $ | 884.40 |
| Vacation Pay | Hansen,Cordairo | $ | 653.60 |
| Vacation Pay | Hapeman,Paul | $ | 1,349.60 |
| Vacation Pay | Harris,Allen | $ | 440.00 |
| Vacation Pay | Harris,Orlando | $ | 819.72 |
| Third Quarter Bonus | Hart, Richard | $ | 1,000.00 |
| Fourth Quarter Bonus | Hart, Richard | $ | 1,000.00 |
| Vacation Pay | Hart,Joshua | $ | 400.00 |
| Vacation Pay | Hart,Richard | $ | 2,556.00 |
| Vacation Pay | Hartman,Daniel | $ | 540.00 |
| Third Quarter Bonus | Hartsock, David | $ | 200.00 |
| Vacation Pay | Hartsock,David | $ | 1,550.40 |
| Vacation Pay | Harville,Corrie | $ | 1,450.24 |

| Vacation Pay | Harwood,Jeffrey | $ | 375.68 |
|---|---|---|---|
| Vacation Pay | Haverfield,Robert | $ | 612.00 |
| Vacation Pay | Hawley,Brent | $ | 364.96 |
| Vacation Pay | Hays,Michael | $ | 1,192.40 |
| Vacation Pay | Hedges,Gregory | $ | 1,099.84 |
| Third Quarter Bonus | Heinecke, Rachelle M. | $ | 600.00 |
| Vacation Pay | Heinecke,Rachelle | $ | 1,184.40 |
| Vacation Pay | Helms,Adam | $ | 768.00 |
| Vacation Pay | Henderson,Tia | $ | 560.00 |
| Vacation Pay | Hernandez,Benny | $ | 1,082.40 |
| Vacation Pay | Hernandez,Marcos | $ | 480.00 |
| Vacation Pay | Hesseltine,Kolbee | $ | 390.00 |
| Vacation Pay | High,Scott | $ | 692.80 |
| Third Quarter Bonus | Hilecher, Anthony C. | $ | 762.45 |
| Fourth Quarter Bonus | Hilecher, Anthony C. | $ | 935.37 |
| Vacation Pay | Hilecher,Anthony | $ | 1,689.00 |
| Vacation Pay | Hill,Amanda | $ | 216.00 |
| Vacation Pay | Hime,Brian | $ | 777.20 |
| Vacation Pay | Hines,Jack | $ | 506.40 |
| Vacation Pay | Hodge,James | $ | 591.20 |
| Vacation Pay | Hoff,Melissa | $ | 467.20 |
| Vacation Pay | Hogan,Matthew | $ | 604.80 |
| Vacation Pay | Holford,David | $ | 560.00 |
| Third Quarter Bonus | Holgate, Mark | $ | 500.00 |
| Vacation Pay | Holgate,Mark | $ | 634.80 |
| Vacation Pay | Hollingshed,Jennifer | $ | 481.00 |
| Vacation Pay | Holmes,Daniel | $ | 735.60 |
| Vacation Pay | Holmes,Mark | $ | 1,084.72 |
| Vacation Pay | Honeycutt,Casey | $ | 360.00 |
| Vacation Pay | Hotzel,Neal | $ | 706.80 |
| Vacation Pay | Hoye,Brandon | $ | 666.88 |
| Vacation Pay | Huber,David | $ | 333.60 |
| Vacation Pay | Hudson,Michael | $ | 360.00 |
| Vacation Pay | Huebner,Derek | $ | 314.60 |
| Vacation Pay | Hufford,Nicholas | $ | 836.80 |
| Vacation Pay | Hughes,Nathan | $ | 769.20 |
| Vacation Pay | Hughes-Findley,Richard | $ | 406.80 |
| Vacation Pay | Hunter,Travis | $ | 460.00 |
| Vacation Pay | Hunziker,Brian | $ | 1,009.80 |
| Vacation Pay | Hurd,Michael | $ | 315.36 |
| Third Quarter Bonus | Hurley, John | $ | 600.00 |
| Vacation Pay | Huston,David | $ | 537.20 |
| Vacation Pay | Inman,Christopher | $ | 454.00 |
| Vacation Pay | Jackson,Anthony | $ | 1,162.72 |
| Vacation Pay | Jackson,Brad | $ | 2,344.00 |
| Vacation Pay | Jackson,Narisha | $ | 80.00 |
| Fourth Quarter Bonus | Jacobson, Joel A. | $ | 400.00 |
| Vacation Pay | Jacobson,Joel | $ | 202.72 |
| Vacation Pay | James,Walter | $ | 480.00 |
| Vacation Pay | Janssen,Todd | $ | 1,586.40 |
| Vacation Pay | Jaramillo,Vanessa | $ | 84.00 |

| Vacation Pay | Jarvis,Jacob | $ | 380.00 |
|---|---|---|---|
| Vacation Pay | Jensen,Kristine | $ | 662.64 |
| Vacation Pay | Jethwani,Rishi | $ | 256.00 |
| Third Quarter Bonus | Johansen, Allan | $ | 2,000.00 |
| Vacation Pay | Johansen,Allan | $ | 1,038.40 |
| Third Quarter Bonus | Johnson, Darin M. | $ | 675.87 |
| Fourth Quarter Bonus | Johnson, Darin M. | $ | 1,023.53 |
| Third Quarter Bonus | Johnson, Kevin G. | $ | 1,000.00 |
| Fourth Quarter Bonus | Johnson, Kevin G. | $ | 1,000.00 |
| Vacation Pay | Johnson,Anthony | $ | 1,005.60 |
| Vacation Pay | Johnson,Bozenick | $ | 1,128.60 |
| Vacation Pay | Johnson,Darin | $ | 1,568.40 |
| Vacation Pay | Johnson,Jamie | $ | 57.92 |
| Vacation Pay | Johnson,Patrick | $ | 520.00 |
| Vacation Pay | Jones,Alan | $ | 480.80 |
| Vacation Pay | Jones,Douglas | $ | 336.00 |
| Vacation Pay | Jones,Jacob | $ | 399.36 |
| Vacation Pay | Jones,Oliver | $ | 1,767.04 |
| Vacation Pay | Jones,Ronnie | $ | 666.40 |
| Vacation Pay | Joynt,Jonathon | $ | 1,171.60 |
| Vacation Pay | Kahler,Heath | $ | 1,169.28 |
| Vacation Pay | Kalinger,Steven | $ | 637.44 |
| Vacation Pay | Kama,Randy | $ | 1,465.60 |
| Vacation Pay | Kelley,Brandon | $ | 101.60 |
| Vacation Pay | Kelley,William | $ | 616.50 |
| Third Quarter Bonus | Kelly, Jonathan W. | $ | 400.00 |
| Fourth Quarter Bonus | Kelly, Jonathan W. | $ | 1,000.00 |
| Vacation Pay | Kelly,Jonathan | $ | 315.36 |
| Vacation Pay | Kelso,Cody | $ | 288.00 |
| Vacation Pay | Kenney,Melanie | $ | 240.00 |
| Vacation Pay | Kenton-Thomas,Lillian | $ | 236.20 |
| Vacation Pay | Kile,Robert | $ | 1,538.40 |
| Third Quarter Bonus | Kilner, Gregory B. (Greg) | $ | 1,000.00 |
| Vacation Pay | Kilner,Gregory | $ | 2,012.14 |
| Vacation Pay | Kimpton,Adam | $ | 340.00 |
| Third Quarter Bonus | Kirsch, Orion | $ | 2,957.16 |
| Fourth Quarter Bonus | Kirsch, Orion | $ | 3,134.07 |
| Vacation Pay | Kirsch,Orion | $ | 1,369.20 |
| Vacation Pay | Kittelstad,Jesse | $ | 1,029.20 |
| Vacation Pay | Knight,Marcus | $ | 2,119.32 |
| Vacation Pay | Knose,Doug | $ | 804.00 |
| Third Quarter Bonus | Koenig, Wes | $ | 720.00 |
| Vacation Pay | Koenig,Weston | $ | 677.20 |
| Vacation Pay | Ko-Henderson,Inhae | $ | 216.00 |
| Third Quarter Bonus | Kojack, Steven A. | $ | 200.00 |
| Fourth Quarter Bonus | Kojack, Steven A. | $ | 200.00 |
| Vacation Pay | Kojack,Steven | $ | 1,043.20 |
| Vacation Pay | Kolstad,Brian | $ | 1,118.40 |
| Vacation Pay | Komperda,Joseph | $ | 374.40 |
| Third Quarter Bonus | Kotila, David | $ | 4,000.00 |
| Vacation Pay | Kotila,David | $ | 2,653.60 |

| Type | Name | | Amount |
|------|------|---|--------|
| Third Quarter Bonus | Koziupa, William J. | $ | 1,000.00 |
| Fourth Quarter Bonus | Koziupa, William J. | $ | 1,000.00 |
| Vacation Pay | Kramer,John | $ | 627.60 |
| Vacation Pay | Kraus,William | $ | 1,327.80 |
| Vacation Pay | Krebs,Calvin | $ | 946.92 |
| Vacation Pay | Krueger,Justin | $ | 1,226.16 |
| Vacation Pay | Kuchenbecker,Adam | $ | 1,187.76 |
| Vacation Pay | Kuhlmann,Ryan | $ | 753.60 |
| Vacation Pay | Kuhlmeyer,James | $ | 742.84 |
| Vacation Pay | Kukowski,Andrew | $ | 480.00 |
| Vacation Pay | Kunkel,Kevin | $ | 367.50 |
| Vacation Pay | Kuphal,Eric | $ | 936.40 |
| Vacation Pay | Lahr,Anthony | $ | 1,380.00 |
| Vacation Pay | Lange,Jared· | $ | 941.44 |
| Vacation Pay | Laseck,Alan | $ | 456.80 |
| Vacation Pay | Lavit,John | $ | 974.40 |
| Vacation Pay | Leong,Nathan | $ | 654.00 |
| Vacation Pay | Lessar,Jon | $ | 979.20 |
| Third Quarter Bonus | Levang, Kraig | $ | 720.00 |
| Vacation Pay | Levang,Kraig | $ | 1,730.40 |
| Vacation Pay | Lightner,James | $ | 965.60 |
| Vacation Pay | Lilja,Brandon | $ | 769.20 |
| Vacation Pay | Lindberg,Erica | $ | 650.00 |
| Third Quarter Bonus | Lineberry, Brandon | $ | 12,000.00 |
| Vacation Pay | Lineberry,Brandon | $ | 2,163.60 |
| Vacation Pay | Lininger,Thomas | $ | 2,477.60 |
| Third Quarter Bonus | Loebel, John W. | $ | 600.00 |
| Fourth Quarter Bonus | Loebel, John W. | $ | 200.00 |
| Vacation Pay | Loebel,John | $ | 833.60 |
| Vacation Pay | Loerwald,Dax | $ | 88.00 |
| Vacation Pay | Long,Jeffrey | $ | 608.40 |
| Vacation Pay | Longhenry,Anthony | $ | 693.60 |
| Vacation Pay | Lopresti,Vincent | $ | 1,057.60 |
| Vacation Pay | Lotts,Ian | $ | 480.00 |
| Vacation Pay | Love,Joseph | $ | 600.00 |
| Vacation Pay | Luaders,Garrett | $ | 956.40 |
| Third Quarter Bonus | Ludwig, Jordan | $ | 1,000.00 |
| Vacation Pay | Ludwig,Jordan | $ | 5,275.20 |
| Third Quarter Bonus | Luebbers, Thad | $ | 2,500.00 |
| Vacation Pay | Luebbers,Thaddeus | $ | 1,644.00 |
| Vacation Pay | Lupo,Noel | $ | 1,335.00 |
| Vacation Pay | Lyle,Leon | $ | 2,010.40 |
| Vacation Pay | Maciejko,Marcia | $ | 572.00 |
| Vacation Pay | Mack,Brian | $ | 600.00 |
| Vacation Pay | Maes,Talisha | $ | 400.00 |
| Vacation Pay | Mahar,William | $ | 533.60 |
| Vacation Pay | Maj,Joseph | $ | 786.24 |
| Vacation Pay | Maldonado Cruz,Jonathan | $ | 520.00 |
| Vacation Pay | Malone,Markus | $ | 553.20 |
| Vacation Pay | Marquardt,James | $ | 1,153.60 |
| Vacation Pay | Martin,Barry | $ | 480.00 |

| | | | |
|---|---|---|---|
| Vacation Pay | Martinez,Juan | $ | 555.20 |
| Vacation Pay | Marty,Vincent | $ | 1,024.40 |
| Vacation Pay | Mayer,Jamie | $ | 600.00 |
| Vacation Pay | Maynard,Jesse | $ | 400.00 |
| Vacation Pay | Mazon,Nathan | $ | 102.04 |
| Vacation Pay | McCann,Terrance | $ | 594.40 |
| Vacation Pay | McCollam,Scott | $ | 1,346.00 |
| Vacation Pay | McCormick,Tyson | $ | 560.00 |
| Vacation Pay | McDaniel,Jason | $ | 441.28 |
| Vacation Pay | McDonnell,Aaron | $ | 1,024.32 |
| Vacation Pay | McDougal,Michael | $ | 336.00 |
| Vacation Pay | McGee,William | $ | 5,769.60 |
| Vacation Pay | McKay,Lawrence | $ | 410.00 |
| Vacation Pay | McKeehan,Cody | $ | 769.20 |
| Third Quarter Bonus | McQuistin, Chris | $ | 13,000.00 |
| Vacation Pay | McQuiston,Christopher | $ | 2,188.80 |
| Vacation Pay | Melder,David | $ | 440.00 |
| Vacation Pay | Mengel,Ryan | $ | 580.40 |
| Vacation Pay | Merritt,Sean | $ | 480.00 |
| Vacation Pay | Meyer,Vincent | $ | 572.40 |
| Vacation Pay | Michaud,David | $ | 560.00 |
| Vacation Pay | Mikkelsen,Eric | $ | 600.00 |
| Third Quarter Bonus | Miller, Jessica | $ | 5,600.00 |
| Vacation Pay | Miller,Anthony | $ | 85.44 |
| Vacation Pay | Miller,Jessica | $ | 961.20 |
| Vacation Pay | Mills,Jeremy | $ | 420.00 |
| Third Quarter Bonus | Minick, Samuel T. | $ | 1,000.00 |
| Fourth Quarter Bonus | Minick, Samuel T. | $ | 600.00 |
| Vacation Pay | Minick,Samuel | $ | 886.80 |
| Vacation Pay | Misch,Daniel | $ | 546.00 |
| Vacation Pay | Mitan,Doriana | $ | 473.04 |
| Third Quarter Bonus | Mitchell, Eric M. | $ | 200.00 |
| Fourth Quarter Bonus | Mitchell, Eric M. | $ | 200.00 |
| Vacation Pay | Mitchell,David | $ | 1,954.40 |
| Vacation Pay | Mitchell,Eric | $ | 210.84 |
| Vacation Pay | Modafferi,Nicholas | $ | 442.00 |
| Vacation Pay | Moen,Eric | $ | 1,390.40 |
| Third Quarter Bonus | Molina, David | $ | 1,000.00 |
| Vacation Pay | Molina,David | $ | 1,057.60 |
| Vacation Pay | Mondragon,Jeffrey | $ | 1,808.00 |
| Vacation Pay | Moon,Jason | $ | 460.00 |
| Vacation Pay | Moppin,Jeffrey | $ | 904.00 |
| Vacation Pay | Mora,Matthew | $ | 673.20 |
| Third Quarter Bonus | Morgan, Gregg | $ | 4,000.00 |
| Vacation Pay | Morgan,Cassandra | $ | 280.00 |
| Vacation Pay | Morgan,Latamer | $ | 260.00 |
| Vacation Pay | Morgan,Loren | $ | 535.60 |
| Vacation Pay | Morrison,Garrett | $ | 1,317.00 |
| Vacation Pay | Morrison,Max | $ | 580.00 |
| Vacation Pay | Mulvihill,Sean | $ | 640.00 |
| Vacation Pay | Munkelwitz,Katie | $ | 320.00 |

| | | | |
|---|---|---|---|
| Third Quarter Bonus | Na' Ayem, Michelle | $ | 400.00 |
| Vacation Pay | Na' Ayem,Michelle | $ | 1,023.60 |
| Vacation Pay | Neal,Jesse | $ | 1,009.80 |
| Third Quarter Bonus | Neer, Katie R. | $ | 200.00 |
| Vacation Pay | Neer,Katie | $ | 756.40 |
| Third Quarter Bonus | Nelson, Matthew | $ | 650.00 |
| Vacation Pay | Nelson,Brent | $ | 2,196.00 |
| Vacation Pay | Nelson,James | $ | 224.00 |
| Vacation Pay | Nelson,Matthew | $ | 846.00 |
| Vacation Pay | Ness,Brittany | $ | 380.00 |
| Vacation Pay | Neues,Alex | $ | 600.00 |
| Vacation Pay | Neves,Felicia | $ | 219.12 |
| Vacation Pay | Nickelsen,Kathy | $ | 1,481.04 |
| Vacation Pay | Nielsen,Eric | $ | 576.00 |
| Vacation Pay | Nowaczek,Nicholas | $ | 276.00 |
| Vacation Pay | Oechsler,John | $ | 717.60 |
| Vacation Pay | Ogden,Robb | $ | 298.64 |
| Vacation Pay | Olas,Joseph | $ | 612.40 |
| Vacation Pay | Ortiz,Michael | $ | 1,540.00 |
| Vacation Pay | Osteen,Dustin | $ | 2,095.68 |
| Vacation Pay | Osteen,Jeremy | $ | 576.00 |
| Vacation Pay | Owens,Sladden | $ | 1,111.20 |
| Vacation Pay | Owing,Joel | $ | 480.00 |
| Third Quarter Bonus | Pachelli, Vincent E. | $ | 1,000.00 |
| Fourth Quarter Bonus | Pachelli, Vincent E. | $ | 1,000.00 |
| Vacation Pay | Pachelli,Vincent | $ | 505.68 |
| Vacation Pay | Padilla,Gabe | $ | 208.56 |
| Vacation Pay | Padilla,William | $ | 520.00 |
| Vacation Pay | Pagano,Thomas | $ | 1,356.00 |
| Vacation Pay | Paige,Eric | $ | 2,004.00 |
| Vacation Pay | Parker,Adam | $ | 829.80 |
| Vacation Pay | Pascarella,Tony | $ | 1,476.80 |
| Vacation Pay | Patzer,James | $ | 715.60 |
| Vacation Pay | Pechacek,Brian | $ | 720.00 |
| Third Quarter Bonus | Pedersen, Jacob | $ | 250.00 |
| Vacation Pay | Pedersen,Jacob | $ | 769.20 |
| Vacation Pay | Peebles,Michael | $ | 528.00 |
| Vacation Pay | Pennington,Scott | $ | 596.80 |
| Vacation Pay | Peretsky,Byron | $ | 1,297.80 |
| Vacation Pay | Perez,Jose | $ | 128.00 |
| Vacation Pay | Persichetti,Thomas | $ | 448.00 |
| Vacation Pay | Petersen,Travis | $ | 192.00 |
| Third Quarter Bonus | Peterson, Roger M. | $ | 400.00 |
| Vacation Pay | Peterson,Roger | $ | 1,527.20 |
| Vacation Pay | Phelan,Matthew | $ | 806.80 |
| Vacation Pay | Pickens,Jodi | $ | 416.00 |
| Vacation Pay | Pierpoint,Martin | $ | 992.16 |
| Fourth Quarter Bonus | Pike, Celeste E. | $ | 600.00 |
| Vacation Pay | Pike,Celeste | $ | 2,376.80 |
| Vacation Pay | Pitts,Daniel | $ | 1,053.00 |
| Vacation Pay | Pletcher,Jason | $ | 1,566.60 |

| | | | |
|---|---|---|---|
| Vacation Pay | Pouncey,Sean | $ | 252.00 |
| Vacation Pay | Powers,Timothy | $ | 410.00 |
| Vacation Pay | Price,Jonathan | $ | 200.00 |
| Third Quarter Bonus | Priddy, Steven | $ | 640.00 |
| Vacation Pay | Pry,Timothy | $ | 398.16 |
| Third Quarter Bonus | Purvis, Justin | $ | 240.00 |
| Vacation Pay | Purvis,Justin | $ | 1,845.60 |
| Vacation Pay | Raab,Daniel | $ | 480.00 |
| Vacation Pay | Raab,David | $ | 1,250.00 |
| Vacation Pay | Raab,Eric | $ | 817.20 |
| Vacation Pay | Ramadani,Sabrina | $ | 520.00 |
| Fourth Quarter Bonus | Ramsey, Shawn J | $ | 1,000.00 |
| Third Quarter Bonus | Rausch, Jerry | $ | 1,000.00 |
| Fourth Quarter Bonus | Rausch, Jerry | $ | 600.00 |
| Vacation Pay | Rausch,Jerry | $ | 2,465.76 |
| Vacation Pay | Rausch,Philip | $ | 400.00 |
| Vacation Pay | Reade,James | $ | 400.00 |
| Vacation Pay | Reed,Justin | $ | 991.20 |
| Vacation Pay | Reilly,Jonathan | $ | 608.00 |
| Third Quarter Bonus | Reschke, Aaron | $ | 250.00 |
| Vacation Pay | Reschke,Aaron | $ | 769.20 |
| Third Quarter Bonus | Reuvers, Ryne T. | $ | 400.00 |
| Vacation Pay | Reuvers,Ryne | $ | 451.68 |
| Fourth Quarter Bonus | Richardson, Ronald K. (Kyle) | $ | 3,418.85 |
| Vacation Pay | Richardson,Ronald | $ | 2,328.00 |
| Vacation Pay | Rinehold,Eric | $ | 865.20 |
| Vacation Pay | Rios,Michael | $ | 1,473.36 |
| Third Quarter Bonus | Rivard, Michael R. | $ | 855.94 |
| Fourth Quarter Bonus | Rivard, Michael R. | $ | 1,493.80 |
| Vacation Pay | Rivera,Selena | $ | 400.00 |
| Vacation Pay | Robbins,Michael | $ | 200.00 |
| Vacation Pay | Rodriguez,David | $ | 293.60 |
| Vacation Pay | Rohlman,Ryan | $ | 2,682.00 |
| Vacation Pay | Rohrke,Patrick | $ | 485.28 |
| Vacation Pay | Romero,Roberta | $ | 629.40 |
| Vacation Pay | Rose,Gloria | $ | 2,595.60 |
| Vacation Pay | Rose,Peter | $ | 768.00 |
| Vacation Pay | Rose,Robert | $ | 692.00 |
| Fourth Quarter Bonus | Roselius, Mychal N. | $ | 200.00 |
| Vacation Pay | Roselius,Mychal | $ | 441.12 |
| Third Quarter Bonus | Rost, Benjamin A. | $ | 400.00 |
| Fourth Quarter Bonus | Rost, Benjamin A. | $ | 1,000.00 |
| Vacation Pay | Rost,Benjamin | $ | 2,964.60 |
| Third Quarter Bonus | Roth, Tate C. | $ | 400.00 |
| Fourth Quarter Bonus | Roth, Tate C. | $ | 600.00 |
| Vacation Pay | Roth,Tate | $ | 1,816.20 |
| Vacation Pay | Rousseau,Brent | $ | 440.00 |
| Vacation Pay | Roux,Robert | $ | 433.20 |
| Vacation Pay | Russo,James | $ | 879.60 |
| Vacation Pay | Rutter,Drew | $ | 321.60 |
| Third Quarter Bonus | Ruvo, Darin A. | $ | 600.00 |

| Vacation Pay | Ruvo,Darin | $ | 974.80 |
|---|---|---|---|
| Vacation Pay | Ryan,Mark | $ | 352.00 |
| Vacation Pay | Sahs,Kyle | $ | 581.20 |
| Vacation Pay | Salenga,Mariano | $ | 375.12 |
| Third Quarter Bonus | Samad, Mohammad | $ | 240.00 |
| Vacation Pay | Samad,Mohammad | $ | 1,736.00 |
| Vacation Pay | Sammoury,Claude | $ | 1,806.48 |
| Vacation Pay | Santose,Justin | $ | 360.00 |
| Vacation Pay | Sawacke,David | $ | 320.00 |
| Fourth Quarter Bonus | Saxton, Christopher P. | $ | 200.00 |
| Vacation Pay | Schaefer,Matthew | $ | 1,615.20 |
| Vacation Pay | Schaeppi,Kimberly | $ | 400.00 |
| Vacation Pay | Schaid,Kenneth | $ | 643.60 |
| Vacation Pay | Schey,Corbin | $ | 704.80 |
| Vacation Pay | Schmidt,Ashley | $ | 400.00 |
| Vacation Pay | Schmidt,Kurt | $ | 1,057.60 |
| Vacation Pay | Schrader,Alan | $ | 192.32 |
| Vacation Pay | Schwain,Kerry | $ | 360.00 |
| Vacation Pay | Schwarz,Heath | $ | 1,342.16 |
| Vacation Pay | Scott,Austin | $ | 465.60 |
| Vacation Pay | Segura,Jose | $ | 480.00 |
| Vacation Pay | Seibel,Harry | $ | 1,154.00 |
| Vacation Pay | Seivert,William | $ | 633.60 |
| Third Quarter Bonus | Shajohn, Mohammed | $ | 1,538.13 |
| Vacation Pay | Shajohn,Mohammed | $ | 621.40 |
| Vacation Pay | Sharner,Daniel | $ | 2,769.60 |
| Third Quarter Bonus | Shaw, Joe | $ | 2,000.00 |
| Vacation Pay | Shaw,Joseph | $ | 1,923.20 |
| Vacation Pay | Shaw,Julie | $ | 707.20 |
| Vacation Pay | Sherman,Michael | $ | 400.00 |
| Vacation Pay | Sherwin,Brandan | $ | 1,023.68 |
| Vacation Pay | Sherwin,Christhofer | $ | 653.60 |
| Vacation Pay | Shimatsu,Scott | $ | 1,693.60 |
| Third Quarter Bonus | Silber, Rick | $ | 4,000.00 |
| Vacation Pay | Silber,Richard | $ | 2,163.60 |
| Fourth Quarter Bonus | Simpson, Joshua | $ | 400.00 |
| Vacation Pay | Simpson,Joshua | $ | 1,908.72 |
| Vacation Pay | Skinner,Joel | $ | 3,462.00 |
| Vacation Pay | Smalley,Clinton | $ | 1,731.00 |
| Vacation Pay | Smith,Brent | $ | 1,923.20 |
| Vacation Pay | Smith,Chad | $ | 784.00 |
| Vacation Pay | Smith,Geoffrey | $ | 2,153.60 |
| Vacation Pay | Smith,Glenn | $ | 1,079.20 |
| Vacation Pay | Snell,Phillip | $ | 750.00 |
| Vacation Pay | Sogo,Tighe | $ | 1,065.60 |
| Vacation Pay | Spaulding,Adam | $ | 1,154.40 |
| Vacation Pay | Spies,Lauren | $ | 400.00 |
| Vacation Pay | Stalnaker,Christopher | $ | 121.92 |
| Vacation Pay | Stemme,Bruce | $ | 2,872.80 |
| Vacation Pay | Stemme,Ehren | $ | 663.60 |
| Vacation Pay | Stephenson,Patricia | $ | 1,057.60 |

| Vacation Pay | Steward,Perry | $ | 896.40 |
|---|---|---|---|
| Vacation Pay | Stitz,Jacob | $ | 236.32 |
| Vacation Pay | Stone,Daniel | $ | 808.40 |
| Vacation Pay | Stoner,David | $ | 400.00 |
| Vacation Pay | Strong,Clarence | $ | 1,667.20 |
| Vacation Pay | Talley,Tanya | $ | 1,730.40 |
| Vacation Pay | Tao,Jason | $ | 1,470.96 |
| Vacation Pay | Tatum,Stephen | $ | 810.80 |
| Vacation Pay | Taylor,Michael | $ | 161.52 |
| Vacation Pay | Taylor,Robert | $ | 1,634.80 |
| Vacation Pay | Taylor,Timothy | $ | 690.00 |
| Vacation Pay | Than,Pendleton | $ | 620.00 |
| Vacation Pay | Thomas,Kevin | $ | 769.20 |
| Vacation Pay | Thomas,Matthew | $ | 560.00 |
| Vacation Pay | Thomas,Nathan | $ | 1,092.56 |
| Vacation Pay | Thornhill,Pamela | $ | 807.60 |
| Vacation Pay | Thull,Christopher | $ | 580.00 |
| Vacation Pay | Tipton,Justin | $ | 360.00 |
| Vacation Pay | Tirey,Jana | $ | 697.20 |
| Vacation Pay | Tirey,Philip | $ | 724.40 |
| Vacation Pay | Toben,Thomas | $ | 346.08 |
| Fourth Quarter Bonus | Todd, Joshua W. | $ | 200.00 |
| Vacation Pay | Todd,Joshua | $ | 492.96 |
| Vacation Pay | Torres,Jansen | $ | 218.40 |
| Vacation Pay | Torres,Jovan | $ | 400.00 |
| Vacation Pay | Tovrea,Joseph | $ | 594.80 |
| Vacation Pay | Trawick,Steven | $ | 807.60 |
| Vacation Pay | Tremellen,Mike | $ | 600.00 |
| Vacation Pay | Troncosa,Jarred | $ | 370.00 |
| Vacation Pay | Tsuji,Michael | $ | 1,312.80 |
| Vacation Pay | Underwood,Ryan | $ | 419.80 |
| Vacation Pay | Unruh,Kyle | $ | 428.00 |
| Vacation Pay | Ussery,Randy | $ | 1,442.40 |
| Vacation Pay | Vails,Joseph | $ | 516.40 |
| Vacation Pay | Valdez,Richard | $ | 800.00 |
| Vacation Pay | Van Fleet,Michael | $ | 444.00 |
| Vacation Pay | Vasquez,Peter | $ | 1,153.80 |
| Vacation Pay | Vela,Brett | $ | 955.76 |
| Vacation Pay | Vela,Michael | $ | 1,337.40 |
| Vacation Pay | Victory,Joshua | $ | 400.00 |
| Third Quarter Bonus | Villarel, Gabe | $ | 2,000.00 |
| Vacation Pay | Wagner,Jamie | $ | 865.20 |
| Vacation Pay | Waldron,Heather | $ | 634.80 |
| Third Quarter Bonus | Walker, Nathan | $ | 500.00 |
| Vacation Pay | Walker,Nathan | $ | 692.40 |
| Vacation Pay | Wall,Lawrence | $ | 891.60 |
| Third Quarter Bonus | Wallace, Russell | $ | 650.00 |
| Vacation Pay | Wallace,Charles | $ | 985.60 |
| Vacation Pay | Walsh,Aimee | $ | 184.60 |
| Vacation Pay | Walstrom,Daniel | $ | 483.12 |
| Third Quarter Bonus | Walt, Matthew | $ | 460.67 |

| | | | |
|---|---|---|---|
| Fourth Quarter Bonus | Walt, Matthew | $ | 949.63 |
| Vacation Pay | Walt,Matthew | $ | 582.20 |
| Vacation Pay | Warthan,Brandon | $ | 595.60 |
| Vacation Pay | Waters,Brian | $ | 750.00 |
| Vacation Pay | Watkins,Nicholas | $ | 540.00 |
| Vacation Pay | Watts,Zachary | $ | 336.00 |
| Vacation Pay | Wedgeworth,Eric | $ | 420.00 |
| Vacation Pay | Weimer,Tyler | $ | 563.52 |
| Vacation Pay | Welker,Jonathan | $ | 625.60 |
| Third Quarter Bonus | Welling, Brandon David | $ | 1,000.00 |
| Fourth Quarter Bonus | Welling, Brandon David | $ | 200.00 |
| Vacation Pay | Wells,Eric | $ | 640.00 |
| Vacation Pay | Wescoat,Daniel | $ | 480.00 |
| Vacation Pay | Westby,Dustin | $ | 544.40 |
| Third Quarter Bonus | White, Seth | $ | 60.00 |
| Vacation Pay | White,Donald | $ | 1,787.76 |
| Vacation Pay | White,Seth | $ | 2,137.20 |
| Vacation Pay | Whiteis,Scott | $ | 1,173.00 |
| Third Quarter Bonus | Whities, Scott | $ | 6,250.00 |
| Vacation Pay | Wickman,Lisa | $ | 502.08 |
| Third Quarter Bonus | Wilkinson,Brad | $ | 300.00 |
| Vacation Pay | Wilkinson,Bradley | $ | 615.20 |
| Vacation Pay | Willey,Andrew | $ | 420.00 |
| Vacation Pay | Williams,Brandon | $ | 1,846.40 |
| Vacation Pay | Williams,Christopher | $ | 1,515.60 |
| Vacation Pay | Williams,Colin | $ | 640.00 |
| Vacation Pay | Williams,Garnett | $ | 750.00 |
| Vacation Pay | Williams,Lester | $ | 781.80 |
| Vacation Pay | Winters,Jesse | $ | 304.80 |
| Vacation Pay | Wise,Andre | $ | 400.00 |
| Vacation Pay | Wise,Cyrus | $ | 1,440.00 |
| Vacation Pay | Witte,David | $ | 581.20 |
| Vacation Pay | Wittenburg,Peter | $ | 44.60 |
| Vacation Pay | Wolfel,Jason | $ | 630.72 |
| Vacation Pay | Womack,Juan | $ | 783.20 |
| Vacation Pay | Wood,Robert | $ | 600.00 |
| Vacation Pay | Woolfolk,Christopher | $ | 392.80 |
| Third Quarter Bonus | Wright, Suzette | $ | 1,000.00 |
| Third Quarter Bonus | Wulf, Bret Patrick | $ | 1,000.00 |
| Vacation Pay | Wulf,Bret | $ | 1,711.14 |
| Third Quarter Bonus | Yakes, Ryan | $ | 150.00 |
| Vacation Pay | Yakes,Ryan | $ | 711.60 |
| Vacation Pay | Yarnell,Craig | $ | 1,452.40 |
| Vacation Pay | Yeager,Joseph | $ | 560.00 |
| Fourth Quarter Bonus | Yuan, Phu Jonathan | $ | 600.00 |
| Vacation Pay | Yuan,Phu | $ | 526.80 |
| Vacation Pay | Zabawa,Gregory | $ | 756.00 |
| Vacation Pay | Ziemer,Kyle | $ | 600.00 |
| TOTAL | | $ | 793,533.22 |

| JURISDICTION | OUTSTANDING P&I AS OF 12/10 | OUTSTANDING 11/10 SALES TAX PMTS | OUTSTANDING 12/10 SALES TAX PMTS | AUDITS | LICENSES | Total Liability |
|---|---|---|---|---|---|---|
| MINNESOTA | 47.21 | | | | | 47.21 |
| CO-BOULDER | 1,645.32 | | | | | 1,645.32 |
| AZ-TUCSON | 2,460.28 | | | | | 2,460.28 |
| CO-BOULDER | 2,949.86 | | | | | 2,949.86 |
| CO-DENVER | 6,379.70 | | | | | 6,379.70 |
| KANSAS | 591.93 | | | | | 591.93 |
| NEW MEXICO | 1,942.82 | | | | | 1,942.82 |
| PENNSYLVANIA | 3,496.89 | | | | | 3,496.89 |
| AZ-CHANDLER | 1,263.86 | | | | | 1,263.86 |
| AZ-GLENDALE | 1,558.21 | | | | | 1,558.21 |
| AZ-TUCSON | 1,701.57 | | | | | 1,701.57 |
| COLORADO USE | 282.00 | | | | | 282.00 |
| COLORADO SALES | 48,531.00 | | | | | 48,531.00 |
| CO-BOULDER | 1,833.13 | | | | | 1,833.14 |
| CO-COLORADO SPRINGS | 1,923.14 | | | | | 1,923.14 |
| CO-DENVER | 4,778.00 | | | | | 4,778.00 |
| CO-FORT COLLINS | 451.46 | | | | | 451.46 |
| KANSAS | 294.75 | | | | | 294.75 |
| MINNESOTA | 9,938.58 | | | | | 9,938.58 |
| MISSOURI | 3,743.25 | | | | | 3,743.25 |
| NEVADA | 5,727.12 | | | | | 5,727.12 |
| NEW MEXICO | 1,443.37 | | | | | 1,443.37 |
| NEW YORK | 1,122.89 | | | | | 1,122.89 |
| PENNSYLVANIA | 327.87 | | | | | 327.87 |
| WISCONSIN | 3,237.94 | | | | | 3,237.94 |
| AZ-CHANDLER | 2,251.03 | | | | | 2,251.03 |
| AZ-GLENDALE | 2,687.43 | | | | | 2,687.43 |
| AZ-MESA | 1,359.11 | | | | | 1,359.11 |
| AZ-PHOENIX | 1,868.85 | | | | | 1,868.85 |
| AZ-SCOTTSDALE | 1,125.72 | | | | | 1,125.72 |
| AZ-TUCSON | 3,738.84 | | | | | 3,738.84 |
| ARIZONA | 26,903.96 | | | | | 26,903.96 |
| CO-BOULDER | 2,882.68 | | | | | 2,882.68 |
| CO-COLORADO SPRINGS | 3,288.32 | | | | | 3,288.32 |
| CO-DENVER | 6,380.13 | | | | | 6,380.13 |

| | | |
|---|---|---|
| CO-LAKEWOOD | | 3,390.85 |
| CO-THORNTON | | 7,147.06 |
| KANSAS | | 1,415.64 |
| MASSACHUSETTS | | 2,405.46 |
| MINNESOTA | | 16,419.48 |
| MISSOURI | | 6,675.98 |
| NEVADA | | 3,532.38 |
| NEW MEXICO | | 4,103.90 |
| NEW YORK | | 2,482.87 |
| OKLAHOMA | | 9,943.11 |
| PENNSYLVANIA | | 5,182.59 |
| WISCONSIN | | 4,670.08 |
| AZ-CHANDLER | | 6,972.26 |
| AZ-GLENDALE | | 4,208.64 |
| AZ-MESA | | 2,025.92 |
| AZ-PHOENIX | | 3,118.19 |
| AZ-SCOTTSDALE | | 1,657.66 |
| AZ-TEMPE | | 47.77 |
| AZ-TUCSON | | 3,950.33 |
| ARIZONA | | 10,812.33 |
| COLORADO USE | | 480.28 |
| COLORADO SALES | | 90,533.34 |
| CO-ARVADA | | 507.94 |
| CO-AURORA | | 673.14 |
| CO-AVON | | 219.58 |
| CO-BOULDER | | 4,505.57 |
| CO-BRIGHTON | | 154.85 |
| CO-BROOMFIELD | | 9,313.13 |
| CO-CASTLE ROCK | | 97.52 |
| CO-COLORADO SPRINGS | | 4,939.20 |
| CO-COMMERCE CITY | | 74.14 |
| CO-DENVER | | 10,121.91 |
| CO-ENGLEWOOD | | 81.86 |
| CO-FORT COLLINS | | 6,381.18 |
| CO-GOLDEN | | 350.66 |
| CO-GREELEY | | 252.73 |
| CO-GREENWOOD VILLAGE | | 78.98 |

| | | | | |
|---|---|---|---|---|
| CO-LAFAYETTE | 160.25 | | | 160.25 |
| CO-LAKEWOOD | 5,988.73 | | | 5,988.73 |
| CO-LITTLETON | 487.94 | | | 487.94 |
| CO-LONE TREE | 55.53 | | | 55.53 |
| CO-LONGMONT | 196.56 | | | 196.56 |
| CO-LOUISVILLE | 43.86 | | | 43.86 |
| CO-LOVELAND | 330.48 | | | 330.48 |
| CO-MONTROSE | 11.13 | | | 11.13 |
| CO-NORTHGLENN | 102.29 | | | 102.29 |
| CO-PARKER | 150.56 | | | 150.56 |
| CO-PUEBLO | 35.25 | | | 35.25 |
| CO-STEAMBOAT SPRINGS | 15.08 | | | 15.08 |
| CO-WESTMINSTER | 1,201.56 | | | 1,201.56 |
| CO-WHEAT RIDGE | 81.99 | | | 81.99 |
| CO-WINDSOR | 161.04 | | | 161.04 |
| CO-WOODLAND PARK | 32.05 | | | 32.05 |
| KANSAS | 2,798.42 | | | 2,798.42 |
| MASSACHUSETTS | 3,557.99 | | | 3,557.99 |
| MICHIGAN | 84.76 | | | 84.76 |
| MINNESOTA | 90,096.97 | | | 90,096.97 |
| MISSOURI | 18,285.01 | | | 18,285.01 |
| NEVADA | 14,969.40 | | | 14,969.40 |
| NEW MEXICO | 4,800.77 | | | 4,800.77 |
| OKLAHOMA | 31,227.31 | | | 31,227.31 |
| OKLAHOMA PREPAYMENT | 24,886.46 | | | 24,886.46 |
| PENNSYLVANIA | 7,531.77 | | | 7,531.77 |
| WISCONSIN | 9,009.38 | | | 9,009.38 |
| MISSOURI | 1,409.83 | | | 1,409.83 |
| NEW MEXICO | | 97,745.50 | | 97,745.50 |
| WISCONSIN | | 76,439.64 | | 76,439.64 |
| AZ-CHANDLER | | | 34,457.79 | 34,457.79 |
| AZ-GLENDALE | | | 42,086.38 | 42,086.38 |
| AZ-MESA | | | 20,259.23 | 20,259.23 |
| AZ-PHOENIX | | | 31,181.85 | 31,181.85 |
| AZ-SCOTTSDALE | | | 16,576.55 | 16,576.55 |
| AZ-TEMPE | | | 434.27 | 434.27 |
| AZ-TUCSON | | | 39,503.34 | 39,503.34 |

| | | |
|---|---|---|
| ARIZONA | 720,821.75 | 720,821.75 |
| COLORADO USE | 4,677.00 | 4,677.00 |
| COLORADO SALES | 880,715.00 | 880,715.00 |
| CO-ALAMOSA | 55.42 | 55.42 |
| CO-ARVADA | 4,979.35 | 4,979.35 |
| CO-AURORA | 5,824.17 | 5,824.17 |
| CO-AVON | 1,689.13 | 1,689.13 |
| CO-BOULDER | 40,959.70 | 40,959.70 |
| CO-BRECKENRIDGE | 219.62 | 219.62 |
| CO-BRIGHTON | 1,024.15 | 1,024.15 |
| CO-BROOMFIELD | 58,007.05 | 58,007.05 |
| CO-CANON | 375.60 | 375.60 |
| CO-CASTLE ROCK | 571.37 | 571.37 |
| CO-COLORADO SPRINGS | 44,901.84 | 44,901.84 |
| CO-COMMERCE CITY | 675.89 | 675.89 |
| CO-DENVER | 67,479.37 | 67,479.37 |
| CO-ENGLEWOOD | 592.83 | 592.83 |
| CO-FEDERAL HEIGHTS | 356.14 | 356.14 |
| CO-FORT COLLINS | 57,783.46 | 57,783.46 |
| CO-FORT COLLINS PIF | 14,196.62 | 14,196.62 |
| CO-FRISCO | 263.83 | 263.83 |
| CO-GLENWOOD SPRINGS | 39.01 | 39.01 |
| CO-GOLDEN | 2,191.62 | 2,191.62 |
| CO-GRAND JUNCTION | 13.43 | 13.43 |
| CO-GREELEY | 1,579.54 | 1,579.54 |
| CO-GREENWOOD VILLAGE | 493.60 | 493.60 |
| CO-LAFAYETTE | 795.40 | 795.40 |
| CO-LAKEWOOD | 54,442.95 | 54,442.95 |
| CO-LAMAR | 25.00 | 25.00 |
| CO-LARKSPUR | 333.42 | 333.42 |
| CO-LITTLETON | 4,335.84 | 4,335.84 |
| CO-LONE TREE | 504.81 | 504.81 |
| CO-LONGMONT | 1,608.88 | 1,608.88 |
| CO-LOUISVILLE | 402.14 | 402.14 |
| CO-LOVELAND | 2,491.40 | 2,491.40 |
| CO-MONTROSE | 89.05 | 89.05 |
| CO-NORTHGLENN | 632.90 | 632.90 |

| | | | |
|---|---|---|---|
| CO-PARKER | | | 909.66 |
| CO-PUEBLO | | | 320.45 |
| CO-SHERIDAN | | | 46.27 |
| CO-SNOWMASS VILLAGE | | | 258.09 |
| CO-STEAMBOAT SPRINGS | | | 7.88 |
| CO-STERLING | | | 161.70 |
| CO-THORNTON | | | 99,182.66 |
| CO-VAIL | | | 80.36 |
| CO-WESTMINSTER | | | 4,345.57 |
| CO-WHEAT RIDGE | | | 618.10 |
| CO-WINDSOR | | | 1,440.34 |
| CO-WINTER PARK | | | 48.00 |
| CO-WOODLAND PARK | | | 293.47 |
| ILLINOIS | | | 4,609.00 |
| KANSAS USE | | | 195.16 |
| KANSAS SALES | | | 159,909.85 |
| MASSACHUSETTS | | | 333,842.08 |
| MICHIGAN | | | 1,494.51 |
| MINNESOTA | | | 299,894.00 |
| MINNESOTA PREPAYMENT | | | 205,252.00 |
| MISSOURI SALES | | | 199,209.39 |
| MISSOURI USE | | | 26.14 |
| NEVADA | | | 136,085.43 |
| NEW MEXICO | | | 148,630.62 |
| NEW YORK | | | 393,312.68 |
| OKLAHOMA SALES | | | 277,576.12 |
| OKLAHOMA USE | | | 43.27 |
| OKLAHOMA PREPAYMENT | | | 221,213.00 |
| OKLAHOMA VENDORS | | | 74.27 |
| PENNSYLVANIA | | | 75,317.72 |
| TEXAS | | | 285,565.64 |
| UTAH | | | 166.02 |
| WISCONSIN | | | 90,093.81 |
| CO-LAKEWOOD | | 79,052.58 | 79,052.58 |
| CO-DENVER | | 420,848.15 | 420,848.15 |
| CO-COLORADO SPRINGS | | 32,694.18 | 32,694.18 |
| TEXAS COMPTROLLER | | 74,999.93 | 74,999.93 |

| YORK ADAMS TAX BUREAU | | | | | | | 4,686.74 |
|---|---|---|---|---|---|---|---|
| TOTALS | 606,799.07 | 174,185.14 | 5,100,870.95 | | 607,594.84 | 4,686.74 | 6,494,136.74 |

**F**

In re   Ultimate Acquisition Partners, LP _____   Case No.  11-10245 (MFW) _____
                                     Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SEE EXHIBIT F ATTACHED | X | | | | | | 63,820,412.60 |

   0  Continuation sheets attached

|  |  |
|---|---|
| Subtotal  > | $  63,820,412.60 |
| Total  > | $  63,820,412.60 |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

# EXHIBIT TO SCHEDULE F
## ULTIMATE ACQUISTION PARTNERS, LP
## CASE NO. 11-10245-MFW

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| 8 Ball Billiards & Games dba Chilton Billiards<br>Chris Simons<br>300 S. Topeka Street<br>Wichita KS 67202 | | | | | | 0.00 |
| 101 Transport Inc<br>178 St Croix Trail North<br>Lakeland, MN 55043 | | | | | | 44,188.21 |
| 1st Priority Services Inc<br>PO Box 730440<br>Dallas, TX 75373-0440 | | | | | | 1,655.43 |
| 2555 Tropicana Avenue, LLC<br>Carla Petillo Blocher<br>12340 Seal Beach Blvd., Suite B-405<br>Seal Beach, CA 90740 | | | | | | 26,090.00 |
| 28th Street LD, LLC<br>Sullivan Hazeltine Allinson LLC<br>William David Sullivan, Esq.<br>4 East 8th Street, Suite 400<br>Wilmington, DE 19801 | X | | | | | 65,018.27 |
| 412 South Broadway Realty LLC<br>c/o Benesch Friedlander Coplan & Aronoff LLP<br>Michael J. Barrie, Esq.<br>222 Delaware Ave., Ste 801<br>Wilmington, DE 19801 | X | | | | | 0.00 |
| 412 South Broadway Realty LLC<br>c/o Posternak Blankstein & Lund LLP<br>Laura A. Otenti<br>Prudential Tower<br>800 Boylston St<br>Boston, MA 02199-8004 | X | | | | | 0.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| 5321 Denver West Mills LP<br>Todd Bastian, Simon Property Group<br>24081 Network Place<br>Chicago, IL 60673 | | | | | | 62,453.44 |
| A&G Billiards<br>5306 Davidsburg Rd<br>Dover, PA 17315 | X | | | | | 550.00 |
| A&M Services LLC<br>3201 W Thomas Road<br>Phoenix, AZ 85017 | | | | | | 3,750.00 |
| AAMP of America<br>13160 56th Court<br>Clearwater, FL 33760 | | | | | | 88,037.14 |
| AARON BUENO 6987112<br>9904 E FARMDALE AVE<br>Mesa, AZ 85208 | | | X | | | 350.00 |
| AARON MAIR 6979871<br>612 MAYWOOD AV<br>SCHENECTADY, NY 12303 | | | X | | | 39.96 |
| ABCWUA<br>P.O. Box 1313<br>Albuquerque, NM 87103-1313 | | | X | | | 159.82 |
| ABF Freight System, Inc.<br>P.O. Box 16522<br>Denver, CO 80216-0522 | | | | | | 10,621.82 |
| Access POS, LLC<br>990 Lone Oak Road<br>Suite 102<br>Eagan, MN 55121 | | | | | | 445.98 |
| Access Via<br>Dean A. Sleeper CEO<br>3131 Western Avenue, Suite 530<br>Seattle WA 98121-1028 | | | | | | 0.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Accountemps<br>FILE 73484<br>PO Box 60000<br>San Francisco, CA 94160-3484 | | | | | | 5,923.12 |
| Acme Delivery Service Inc<br>PO Box 17729<br>Denver, CO 80217-0729 | | | | | | 15,851.91 |
| Actiontec<br>Attn Tong Khuc A/R<br>760 North Mary Ave<br>Sunnyvale, CA 94085 | | | | | | 9,597.20 |
| ADI<br>File 57418<br>Los Angeles, CA 90074 | | | | | | 16,079.06 |
| ADT<br>c/o Kushnick & Associates, P.C.<br>445 Broad Hollow Road, Ste. 124<br>Melville, NY | | | | | | 0.00 |
| Advanced Elevator<br>4840 E 120th Place<br>Thronton, CO 80241-3269 | | | | | | 328.50 |
| Advanced Labeling And Print Systems, Inc.<br>8201 East Pacific Place<br>Denver, CO 80231 | | | | | | 1,250.04 |
| ALICE BRANDON 7213338<br>ASK LATER<br>CHANDLER, AZ 85225 | | | X | | | 269.29 |
| All About Audio LLC<br>103 Perkasie Ave<br>West Lawn, PA 19609 | X | | | | | 2,193.00 |
| Alliance Entertainment<br>4250 Coral Ridge Dr<br>Coral Springs, FL 33065 | | | | | | 75,113.49 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Alliance Leasing Corp<br>2075 S University #289<br>Denver, CO 80210 | | | | | | 549.63 |
| Alpine Electronics of America<br>Attn: Cynthia Woodruff Neer, Esq.<br>19145 Gramercy Place<br>Torrance, CA 90501-1162 | X | | | | | 174,641.23 |
| Altitude Adjustments<br>3822 S Killarney Court<br>Aurora, CO 80013 | | | | | | 1,029.00 |
| Ameren Missouri<br>Account 20615-04145<br>PO Box 66529<br>St Louis, MO 63166-6529 | | | | | | 5,697.22 |
| American Audio & Video<br>PO Box 3475<br>Buffalo, NY 14240-2954 | | | | | | 0.00 |
| American Express Travel Related Services Company, Inc.<br>200 Vesey Streeet<br>New York, NY 10285 | | | | | | 0.00 |
| American Furniture Warehouse<br>8820 American Way<br>Englewood, CO 80112 | | | | | | 13,798.82 |
| American Zurich Insurance<br>NW 5608<br>P.O. Box 145<br>Minneapolis, MN 55485 | | | | | | 0.00 |
| AMY & DARRIN BUCHERT 3131148<br>10618 S FULTON<br>TULSA, OK 74137 | | | X | | | 32.28 |
| ANN KEHRER 5955020<br>204 RIESLING RD<br>BERNALILLO, NM 87004 | | | X | | | 20.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ANTHONY COPPOLO 7247003<br>44 KEELER DR<br>ALBANY, NY 12208 | | | X | | | 421.17 |
| Anthony Czerwein<br>22 Cromwell St<br>Providence, RI 02907 | | | | | | 1,130.00 |
| Anton Collins Mitchell LLP<br>303 East 17th Ave<br>Denver, CO 80203 | | | | | | 15,000.00 |
| Apex Digital Inc.<br>301 Brea Canyon Rd<br>Walnut, CA 91789 | | | | | | 100,010.00 |
| Apple Computer<br>P.O. Box 846095<br>Dallas, TX 75284 | | | | | | 38,894.00 |
| APS<br>P.O. Box 2906<br>Phoenix, AZ 85062 | | | | | | 18,708.14 |
| Aramark Uniform Services<br>AUCA Denver<br>Market Center Lockbox<br>PO Box 731288<br>Dallas, TX 75373-1288<br><br>Additional contact:<br>Aramark Uniform Services<br>5330 Industrial Blvd NE<br>Fridley, MN 55421 | | | | | | 1,452.92 |
| Arbitron<br>PO Box 3228<br>Carol Stream, IL 60132-3228 | | | | | | 738.48 |
| Arbon Equipment Corporation<br>PO Box 78196<br>Milwaukee, WI 53278-0196 | | | | | | 2,003.75 |

2025615.2

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ArchBrook Laguna LLC<br>350 Starke Road<br>Carlstadt, NJ 07072 | | | | | | 179,812.98 |
| Archos Inc<br>Dept. 2047<br>Denver, CO 80291-2047 | | | | | | 31,215.00 |
| Aries Lawn Management<br>8701 NE 125th St<br>Jones, OK 73049 | | | | | | 656.60 |
| ASAP Event Advertising<br>PO Box 710979<br>Cincinnati, OH 45271-0979 | | | | | | 181,641.82 |
| Ashwood Lawn & Yard Service Inc<br>10753 SW 106th Ave<br>Tigard, OR 97223 | | | | | | 1,200.00 |
| Asia Source Direct<br>2512 Vanderbilt Lane #B<br>Redeondo Beach, CA 90278 | | | | | | 11,055.20 |
| Aspen Retail Consulting<br>6300 N Sagewood Drive<br>Suite H370<br>Park City, UT 84098 | | | | | | 1,786.05 |
| Associated Business Systems<br>7440 SW Bonita Rd<br>Portland, OR 97224 | | | | | | 1,417.20 |
| AT&T<br>PO Box 5001<br>Carol Stream, IL 60197-5001 | | | | | | 57.48 |
| Audio Plus Services<br>c/o Richard Layton & Finger PA<br>Robert J. Stearn, Esq.<br>One Rodney Square<br>920 North King St<br>Wilmington, DE 19801 | | | | | | 488,508.46 |

2025615.2

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Audio Products International<br>P.O. Box 660287<br>Indianapolis, IN 46266-0287 | | | | | | 0.00 |
| Audio Video Solutions<br>7225 Jonathan Circle<br>Salt Lake City, UT 84121 | X | | | | | 81,826.12 |
| Audiovox Corporation<br>P.O. Box 18000<br>Hauppauge, NY 11788-0800 | | | | | | 92,185.31 |
| AV Logic Inc<br>1315 Nelson St<br>Lakewood, CO 80215 | | | | | | 104,596.19 |
| Avanti Products<br>10880 NW 30th St<br>Miami, FL 33172 | | | | | | 0.00 |
| BARB GALLE 7209751<br>5015 EAST 54TH<br>MINNEAPOLIS, MN 55417 | | | X | | | 412.99 |
| Beco Inc.<br>6270 East 58th Ave<br>Commerce City, CO 80022 | | | | | | 38,662.77 |
| Belkin Logistics, Inc.<br>P.O. Box 200195<br>Dallas, TX 75320-0195 | | | | | | 30,002.12 |
| Bell'o International, LLC<br>711 Ginesi Drive<br>Morganville, NJ 07751 | | | | | | 154,349.89 |
| BEN RADTKE 7055845<br>798 MEADOWDALE RD<br>ALTAMONT, NY 12009 | | | X | | | 1,576.78 |
| BILL SULLIVAN 6919769<br>2464 PEARSON PKWY<br>BROOKLYN PARK, MN 55444 | | | X | | | 32.18 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Billiards 2U<br>1030 E Oakland St<br>Chandler, AZ 85225 | | | | | | 1,797.00 |
| Boards Video Company LLC<br>15350 SW Sequoia Pkwy<br>Suite 350<br>Portland, OR 97224 | | | | | | 75,829.46 |
| Bose Corporation<br>P.O. Box 93132<br>Chicago, IL 60673-3132 | X | | | | | 18,386.97 |
| Boston Acoustics<br>c/o Saul Ewing LLP<br>Mark Minuti, Esq.<br>222 Delaware Ave, Ste 1200<br>Wilmington, DE 19899 | | | | | | 218,860.24 |
| Boulder County AIDS Project<br>2118 14th Street<br>Boulder, CO 80302-4804 | | | | | | 2,077.91 |
| Boyer Coffee Co<br>7295 N. Washington St<br>Denver, CO 80229 | | | | | | 95.36 |
| Boyer Trucks<br>2500 Broadway Drive<br>Lauderdale, MN 55113 | | | | | | 924.78 |
| Brad Hansen<br>707 Stoddard Dr<br>Fort Collins, CO 80526 | | | | | | 274.98 |
| Bradley Fair One, LLC c/o Laham Development<br>Cathy Erickson<br>150 N. Market Street<br>Wichita, KS 67202 | | | | | | 58,460.00 |
| Brady Distributing Company<br>PO BOX 798082<br>St Louis, MO 63179-8000 | | | | | | 2,838.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| BRIAN BARELA 5098492<br>10094 PINE GLADE DRIVE<br>COLORADO SPRINGS, CO 80920 | | | X | | | 130.00 |
| Brink's Incorporated<br>1583 MOMENTUM PLACE<br>CHICAGO, IL 60689-5315 | | | | | | 0.00 |
| Brink's Incorporated<br>File No 52005<br>Los Angeles, CA 90074-2005 | | | | | | 1,747.16 |
| Brink's Incorporated<br>PO Box 101031<br>Atlanta, GA 30392-1031 | | | | | | 0.00 |
| Broan-Nutone, LLC<br>4641 Paysphere Circle<br>Chicago, IL 60674 | | | | | | 1,015.42 |
| Brunswick Billiards<br>Sean Cummings President<br>8663 196th Avenue<br>Bristol WI 53104 | | | | | | 526,159.87 |
| BSH Home Appliances<br>PO Box 7247-6844<br>Philadelphia, PA 19170-6844 | X | | | | | 88,557.48 |
| Buffalo Coca-Cola<br>PO Box 347160<br>Pittsburgh, PA 15251-4160 | | | | | | 1,776.00 |
| C. Mogren, Inc.<br>17805 Foxhill Ave No.<br>Hugo, MN 55038 | | | | | | 3,845.00 |
| C2 Imaging LLC<br>Box 774537<br>Chicago, IL 60677-4005 | | | | | | 116,496.25 |
| C2 Media Inc<br>Box 774537<br>Chicago, IL 60677-4005 | | | | | | 1,890.68 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Cable Electronics Inc<br>c/o Citizens National Bank<br>Lockbox 37<br>Waxahachie, TX 75168 | | | | | | 4,932.19 |
| Canon U.S.A., Inc.<br>c/o Herrick Feinstein LLP<br>Paul Rubin, Esq.<br>2 Park Ave<br>New York, NY 10016 | X | | | | | 58,282.27 |
| Cara Rice<br>1604 Sheffield Rd<br>Oklahoma City, OK 73120 | | | | | | 200.00 |
| Carousel Center Company, LP<br>c/o Menter Rudin & Trivelpiece PC<br>Kevin M. Newman, Esq.<br>308 Maltbie St., Ste 200<br>Syracuse, NY 13204-1498 | X | | | | | 849.00 |
| Carpet Tech LTD<br>6613 19th Street<br>Lubbock, TX 79407 | | | | | | 88.94 |
| Case Logic<br>Dept CH 19134<br>Palatine, IL 60055-9134 | | | | | | 52,152.24 |
| Caseyville Township Wastewater Treatment System<br>PO Box 1900<br>Fairview Heights, IL 62208 | | | | | | 43.10 |
| Casio America<br>PO Box 643601<br>Pittsburgh, PA 15264-3601 | | | | | | 25,776.19 |
| Catalyst International Inc.<br>Sean P. McGowan President & CEO<br>8989 North Deerwood Drive<br>Milwaukee WI 53223 | | | | | | 0.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| CATHERINE SANCHEZ 4556443<br>2925 ESPANOLA NE<br>ALBUQUERQUE, NM 87110 | | | X | | | 100.00 |
| CBS Services Inc<br>2709 Platinum Court<br>Superior, CO 80027 | | | | | | 8,517.50 |
| Celadon Trucking Services, Inc<br>1830 Momentum Pl<br>Chicago, IL 60689-5318 | | | | | | 12,854.23 |
| Centennial Gateway East, LLC<br>c/o Phillips Goldman & Spence PA<br>Stephen W. Spence, Esq.<br>1200 N. Broom St<br>Wilmington, DE 19806 | X | | | | | 44,017.00 |
| Centennial Lakes Plaza LLC<br>c/o Friedlander Misler PLLC<br>Robert E. Greenberg, Esq.<br>1101 Seventeenth St. NW, Ste 700<br>Washington DC 20036-4707 | | | | | | 50,968.48 |
| CenterPoint Energy<br>Account# 5574981-6<br>PO Box 4671<br>Houston, TX 77210 | | | | | | 1,472.25 |
| Centro Properties (f/k/a New Plan)<br>Kathy Holverson, Centro Properties<br>3901 Bellaire Boulevard<br>Houston, TX 77025 | | | | | | 39,366.23 |
| Ceridian Corporation<br>3311 East Old Shakopee Road<br>Minneapolis MN 55425 | | | | | | 0.00 |
| CH Robinson Company<br>PO Box 9121<br>Mineapolis, MN 55480-9121 | | | | | | 3,896.26 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Chandler Festival SPE, LLC<br>Lisa Burke, Macerich Co - Westcor Region (Legal)<br>11411 North Tatum Blvd.<br>Phoenix, AZ 85028 | X | | | | | 46,452.84 |
| Chandler Police Dept-Alarm Unit<br>PO Box 4008<br>Mail Stop 303<br>250 E. Chicago St<br>Chandler, AZ 85244 | | | | | | 35.00 |
| Chansen, LLC<br>Jordan Perlmutter<br>P.O. Box 480070<br>Denver, CO 80248 | | | | | | 52,773.21 |
| Chartis<br>175 Water Street<br>New York NY 10038 | | | | | | 0.00 |
| Chief Manufacturing-Milestone<br>Milestone AV Technologies LLC<br>Chicago, IL 60693 | | | | | | 4,887.96 |
| Chilton Billiards<br>300 S Topeka<br>Wichita, KS 67202 | | | | | | 855.00 |
| CHINGHUI YEH 7005929<br>5013 53 ST<br>LUBBOCK, TX 79414 | | | X | | | 2.13 |
| Chubb & Son, A Div of Fed Ins<br>PO Box 7247-7345<br>Philadelphia, PA 19170-7345 | | | | | | 40,446.48 |
| CHUCK STRANGE 6369326<br>11552 W SONORAN CT<br>SURPRISE, AZ 85374 | | | X | | | 142.34 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Citadel Broadcasting Co.<br>515 South 32nd St<br>Camp Hill, PA 17011 | | | | | | 750.00 |
| City & County of Broomfield<br>Sales Tax Admin. Division<br>Broomfield, CO 80038 | | | X | | | 58,007.05 |
| City of Alamosa<br>PO Box 419<br>Alamosa, CO 81101 | | | X | | | 55.42 |
| City of Albuquerque<br>P.O. Box 1313<br>Albuquerque, NM 87195 | | | X | | | 150.00 |
| City of Arvada<br>8101 Ralston Road<br>Arvada, CO 80003 | | | X | | | 4,979.35 |
| City of Aurora<br>Tax Division<br>Aurora, CO 80041 | | | X | | | 5,824.17 |
| City of Boulder<br>Dept of Finance<br>Sales Tax Office<br>PO Box 791<br>Boulder, CO 80306 | | | X | | | 4,920.94 |
| City of Brighton<br>Sales Tax Administration<br>Brighton, CO 80601 | | | X | | | 1,024.15 |
| City of Canon City<br>P.O. Box 1460<br>CanonCity, CO 81215-1460 | | | X | | | 375.60 |
| City of Chandler<br>MS 701<br>Chandler, AZ 85244 | | | X | | | 1,355.17 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| City of Colorado Springs<br>Department 2408<br>Denver, CO 80256 | | | X | | | 44,901.84 |
| City of Commerce City<br>7887 E 60th Ave<br>Commerce City, CO 80022 | | | X | | | 675.89 |
| City of Englewood<br>PO Box 2900<br>Englewood, CO 80150 | | | X | | | 592.83 |
| City of Federal Heights<br>2380 W. 90th Avenue<br>Federal Heights, CO 80260 | | | X | | | 356.14 |
| City of Fort Collins<br>Dept of Finance/Sales Tax Div<br>PO Box 440<br>Fort Collins, CO 80522 | | | X | | | 4,003.93 |
| City of Glendale - Utilities<br>PO Box 500<br>Glendale, AZ 85311 | | | | | | 355.40 |
| City of Glenwood Springs<br>101 W. 8th Street<br>Glenwood Springs, CO 81602-0458 | | | X | | | 39.01 |
| City of Golden<br>Sales Tax Dept.<br>Denver, CO 80217-5885 | | | X | | | 2,191.62 |
| City of Grand Junction<br>Sales Tax Division<br>Grand Junction, CO 81501-2668 | | | X | | | 13.43 |
| City of Greeley<br>Finance Dept<br>PO Box 1648<br>Greeley, CO 80632 | | | X | | | 1,579.54 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| City of Greenwood Village<br>6060 South Quebec St.<br>Greenwood Village, CO 80111 | | | X | | | 493.60 |
| City of Holyoke<br>99 Suffolk Street<br>Holyoke, MA 01040-5082 | | | X | | | 8,141.77 |
| City of Lafayette<br>Finance Dept<br>1290 south Public Road<br>Lafayette, CO 80026 | | | X | | | 795.40 |
| City of Lamar<br>102 E Parmenter<br>Lamar, CO 81052 | | | X | | | 25.00 |
| City of Littleton<br>Dept 959<br>Denver, CO 80291-0959 | | | X | | | 4,335.84 |
| City of Lone Tree<br>Department 1882<br>Denver, CO 80291-1882 | | | X | | | 504.81 |
| City of Longmont<br>Dept. of Finance<br>Sales/Use Tax Div<br>Civic Center Complex<br>Longmont, CO 80501 | | | X | | | 1,608.88 |
| City of Louisville<br>Sales Tax Division<br>Louisville, CO 80027 | | | X | | | 402.14 |
| City of Loveland<br>Sales Tax Administration<br>Loveland, CO 80539-0845 | | | X | | | 2,491.40 |
| City of Montrose<br>433 South 1st St<br>Montrose, CO 81402 | | | X | | | 89.05 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| City of Northglenn<br>Department of Finance<br>PO Box 5305<br>Denver, CO 80217 | | | X | | | 632.90 |
| City of Oklahoma City<br>Account # 250101173497<br>PO Box 26570<br>Oklahoma City, OK 73126-0570 | | | X | | | 187.64 |
| City of Phoenix<br>Account# 4506040000<br>PO Box 78663<br>Phoenix, AZ 85062-8663 | | | X | | | 49.39 |
| City of Pueblo<br>PO Box 1427<br>Pueblo, CO 81002 | | | X | | | 320.45 |
| City of Sheridan<br>Sales Tax Division<br>Sheridan, CO 80110 | | | X | | | 46.27 |
| City of Steamboat<br>Dept of Finance<br>P.O. Box 772869<br>Steamboat Springs, CO 80477 | | | X | | | 7.88 |
| City of Sterling<br>P.O. Box 4000<br>Sterling, CO 80751 | | | X | | | 161.70 |
| City of Tigard<br>PO Box 3129<br>Portland, OR 97208-3129 | | | X | | | 796.52 |
| City of Tucson<br>Account #1110037-570624<br>PO Box 28804<br>Tucson, AZ 85726-8804 | | | X | | | 118.64 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| City of Westminster<br>Account #00224015<br>PO Box 17040<br>Denver, CO 80217-0040 | | | X | | | 4,362.85 |
| City of Wheatridge<br>Sales/Use Tax Division<br>Wheat Ridge, CO 80034 | | | X | | | 618.10 |
| City of Wichita<br>455 North Main<br>Wichita, KS 67202 | | | X | | | 128.20 |
| City of Woodbury<br>Acct # 00006615-0032999900<br>8301 Valley Creek Road<br>Woodbury, MN 55125 | | | X | | | 110.31 |
| City of Woodland Park<br>PO Box 9045<br>Woodland Park, CO 80866 | | | X | | | 293.47 |
| Citywide Window Services, Inc.<br>PO Box 790<br>Anoka, MN 55303 | | | | | | 109.24 |
| Clear Channel Broadcasting Inc<br>PO Box 847567<br>Dallas, TX 75284-7567 | | | | | | 22,700.00 |
| Clearbrook Natural Spring Water<br>618 South Boyle Ave<br>St Louis, MO 63110 | | | | | | 28.26 |
| CMR Installation LLC<br>PO Box 10417<br>Colorado Springs, CO 80932 | | | | | | 285.00 |
| Coca-Cola Bottling Co of Northern NE<br>Manchester Coca-Cola<br>7A Symmes Dr<br>Londonderry, NH 03053 | | | | | | 894.10 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Coca-Cola Enterprises Inc-North TX<br>160 Industrial Ave East<br>Lowell, MA 01852 | | | | | | 10,758.75 |
| Cole MT Fairview Heights IL, LLC<br>Brett Sheets, Cole Companies<br>2555 E. Camelback Road, Suite 400<br>Phoenix, AZ 85016 | | | | | | 38,628.70 |
| Colorado Department of Revenue<br>1375 Sherman St<br>Denver, CO 80261 | | | X | | | 4,677.00 |
| Colorado Mack<br>4850 Vasquez Blvd<br>Denver, CO 80216 | | | | | | 3,019.24 |
| Colorado Moisture Control, Inc.<br>1115 Des Moines<br>Loveland, CO 80537 | | | | | | 993.00 |
| Columbia Gas of Pennsylvania<br>Acct# 186560260010006<br>PO Box 742537<br>Cincinnati, OH 45274-2537 | | | | | | 3,421.77 |
| Comcast Spotlight<br>Comcast Spotlight Mountain Region<br>File 31357<br>PO Box 60000<br>San Francisco, CA 94160 | | | | | | 147,034.50 |
| Commercial Painting Services<br>6325 Homestead Lane S<br>Cottage Grove, MN 55016 | | | | | | 6,580.00 |
| CompuExpert<br>11 Rancho Circle<br>Lake Forest, CA 92630 | | | | | | 3,609.87 |
| Control 4<br>Dept CH17556<br>Palatine, IL 60055-7556 | | | | | | 4,144.44 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| COPS Monitoring<br>PO Box 836<br>Williamstown, NJ 08094 | | | | | | 1,657.58 |
| CORINNE SLOTNICK 7253131<br>13067 W. 59TH PLACE<br>ARVADA, CO 80004 | | | X | | | 161.40 |
| CPL Retail Energy<br>PO Box 22136<br>Tulsa, OK 74121-2136 | | | | | | 11,459.70 |
| Creative Channel Services LLC/Cyberscholar Program Services<br>Andy Restivo President & CEO<br>6080 Center Drive<br>Suite 500<br>Los Angeles CA 90045 | | | | | | 0.00 |
| Creative Group<br>P.O. Box 60000<br>San Francisco, CA 94160 | | | | | | 6,246.50 |
| CRI<br>15686 E Batavia Dr # B<br>Aurora, CO 80011 | | | | | | 585.25 |
| Crossgates Commons Newco, LLC (Pyramid)<br>c/o Menter Rudin & Trivelpiece PC<br>Kevin M. Newman, Esq.<br>308 Maltbie St., Ste 200<br>Syracuse, NY 13204-1498 | X | | | | | 116.44 |
| CRST Expedited, Inc<br>PO Box 71573<br>Chicago, IL 60694-1573 | | | | | | 88,957.46 |
| CSM Investors, Inc.<br>Brian Averbeck<br>500 Washington Avenue, South, Suite 3000<br>Minneapolis, MN 55415 | | | | | | 0.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| CSN Stores, LLC<br>Prudential Tower<br>Boston, MA 02199 | | | | | | 1,119.80 |
| CTA Digital Inc<br>49 South Second St<br>Brooklyn, NY 11211 | | | | | | 6,623.89 |
| CueStix International<br>1380 Overlook Dr<br>Lafayette, CO 80026 | | | | | | 29,841.31 |
| Cumulus<br>Lockbox CMP-Sus5 York Mrkt<br>PO Box 643665<br>Cincinnati, OH 45264-3665 | | | | | | 1,100.00 |
| CUONG TRAN 7252136<br>13866 LEXINGTON PL<br>WESTMINSTER, CO 80023 | | | X | | | 112.88 |
| Custom Billiards<br>5122 W Camino de la Amapola<br>Tucson, AZ 85745 | | | | | | 1,150.00 |
| Custom Sound Installation<br>PO Box 971<br>Skiatook, OK 74070 | X | | | | | 30,352.94 |
| D&H Distributing Co<br>PO Box 847862<br>Dallas, TX 75284-7862 | | | | | | 62,916.51 |
| Dakota Electric Assoc.<br>P.O. Box 64427<br>St Paul, MN 55164-0427 | | | | | | 2,571.91 |
| Dan Teachman<br>3825 Western Heights Ave<br>Oklahoma City, OK 73179 | | | | | | 100.00 |
| DANE AND LOUISE ROBERTSON 6935487<br>14236 HARDIN RD<br>DE SOTO, MO 63020 | | | X | | | 12.95 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Daniel G. Kamin McAllen, LLC<br>Rob Lang<br>c/o Kamin Realty Co.<br>490 S. Highland Avenue<br>Pittsburg, PA 15206 | X | | | | | 114.28 |
| Dart Transit Company<br>CM 9427<br>St Paul, MN 55170-9427 | | | | | | 2,322.25 |
| Dart World Inc<br>140 Linwood St<br>Lynn, MA 01905 | | | | | | 4,638.05 |
| DAS Group<br>6565 Taft Street<br>Hollywood, FL 33024 | | | | | | 114,810.08 |
| Datamax System Solutions Inc<br>951 Clint Moore Road<br>Suite B<br>Boca Raton, FL 33487 | | | | | | 7,900.79 |
| DAVID DOWD 6631626<br>330 QUAILS HILL CT<br>ELLISVILLE, MO 63011 | | | X | | | 0.86 |
| DAVID LEBRUM 7225258<br>59 LAKE SHORE DRIVE EXT<br>NASSAU, NY 12123 | | | X | | | 539.99 |
| DAVID LEVANGIE 663197<br>8254 EATON WAY<br>ARVADA, CO 80003 | | | X | | | 112.94 |
| Davis Graham & Stubbs LLP<br>1550 17th St<br>Denver, CO 80202 | | | | | | 198,511.75 |
| DBA Knowledge Inc<br>385 Inverness Parkway<br>Englewood, CO 80112 | | | | | | 9,120.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| DBL Distributing, Inc.<br>15206 Collections Center Dr<br>Chicago, IL 60693 | | | | | | 0.00 |
| DEAN WIMPFHEIMER 7246530<br>222 S MAPLE AVE<br>WEBSTER GROVES, MO 63119 | | | X | | | 270.42 |
| DEANNA & JOHN GAW 7252284<br>2143 E FIRESTONE DR<br>CHANDLER, AZ 85249 | | | X | | | 2,176.00 |
| Dean's Sweeper Scrubber Service<br>PO Box 300151<br>Midwest City, OK 73110 | | | | | | 250.00 |
| Definitive Technology, LLP<br>P.O. Box 200090<br>Dallas, TX 75320-0090 | | | | | | 642,076.90 |
| DeGel Truck Center<br>5480 Brown Rd<br>Hazelwood, MO 63042 | | | | | | 1,481.72 |
| DEL-DEBBIO DAHLIA 7022950<br>11553 CAPANANNA ROSSO PL<br>LAS VEGAS, NV 89141 | | | X | | | 216.19 |
| Delta Dental of Colorado<br>Jean Lawhead<br>4582 South Ultster Street<br>Denver CO 80237 | | | | | | 0.00 |
| DENNIS YOUNG 7158327<br>26819 DENOON RD<br>WIND LAKE, WI 53185 | | | X | | | 179.51 |
| Denon Electronics<br>c/o Saul Ewing LLP<br>Mark Minuti, Esq.<br>222 Delaware Ave, Suite 1200<br>Wilmington, DE 19899 | X | | | | | 358,953.90 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Dentici Family LP<br>c/o Krekeler Strother SC<br>Joseph M. Engl, Esq.<br>15 Pinckney St., Ste 200<br>P.O. Box 828<br>Madison, WI 53701--0828 | X | | | | | 0.00 |
| Denver Water<br>PO Box 173343<br>Denver, CO 80217-3343 | | | | | | 28.21 |
| DEWEY CASH 7243562<br>1645 HERMOSA DR<br>HIGHLANDS RANCH, CO 80126 | | | X | | | 239.99 |
| DG Fastchannel, Inc.<br>P.O. Box 951392<br>Dallas, TX 75395-1392 | | | | | | 1,910.00 |
| DH Pace Company Inc<br>4200 Monaco St<br>Denver, CO 80216 | | | | | | 163.00 |
| DIANE THRASH 7044024<br>11119 W MARSHALL AVE<br>PHOENIX, AZ 85013 | | | X | | | 32.78 |
| Digital Innovations<br>35557 Eagle Way<br>Chicago, IL 60678 | | | | | | 18,235.00 |
| Dionne Demontigny<br>1254 W Tulsa St<br>Chandler, AZ 85224 | | | | | | 100.00 |
| Directed Electronics, Inc<br>PO Box 200090<br>Dallas, TX 75320-0090 | | | | | | 236,206.48 |
| DirecTV<br>PO Box 100455<br>Pasadena, CA 91189 | | | | | | 37.82 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Dish Network<br>13155 Collections Center Drive<br>Chicago, IL 60693 | | | | | | 0.00 |
| Document Solutions<br>8025 W Colfax Ave<br>Lakewood, CO 80214 | | | | | | 788.81 |
| DOLA DABANDONS 5975792<br>12206 EAST LOCKMOOR<br>WICHITA, KS 67207 | | | X | | | 138.43 |
| DORIS WRIGHT 7249825<br>4378 MONTEBELLO DRIVE APT 716<br>COLORADO SPRINGS, CO 80918 | | | X | | | 580.12 |
| Downtown Radio<br>2525 W 6th Ave.<br>Denver, CO 80204 | | | | | | 13,518.25 |
| DPI, Inc.<br>Carl N. Kunz, III, Esq.<br>Morris James LLP<br>500 Delaware Ave., Ste. 1500<br>P.O. Box 2306<br>Willimington, DE 19899-2306 | | | | | | 657,341.42 |
| Draper<br>411 S Pearl St<br>Spiceland, IN 47385-0425 | | | | | | 153.40 |
| DUDLEY GREEN 7138370<br>30 HEMLOCK DR<br>NATICK, MA 01760 | | | X | | | 106.24 |
| Dunbar Armored, Inc.<br>Russell E. Daniels SVP Admin & Risk<br>50 Schilling Road<br>Hunt Valley MD 21031 | | | | | | 3,305.84 |
| Dunbar BankPak, Inc.<br>P.O. Box 333<br>Baltimore, MD 21203 | | | | | | 559.66 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Dwight's Glass & Mirror<br>4501 Alameda NE<br>Albuquerque, NM 87113 | | | | | | 49.94 |
| Eastern Bank, as Trustee of the Anna Mscisz Trust<br>Michael Kiley<br>Harbor Management Co. (Property Manager)<br>990 Paradise Road, Ste 1A<br>Swampscott, MA 01907 | X | | | | | 25,691.95 |
| EastGroup Properties, LP<br>Mike Sacco<br>2200 East Camelback Road, Suite 210<br>Phoenix, AZ 85016 | | | | | | 10,029.00 |
| Eaton Transportation<br>P.O. Box 1022<br>Longmont, CO 80502 | | | | | | 9,386.74 |
| EDDY PIMENTEL 7094451<br>167 MANCHESTER ST<br>FALL RIVER, MA 02721 | | | X | | | 431.37 |
| EDGAR HERNANDEZ 5838301<br>5044 ASPEN DR<br>SAVAGE, MN 55378 | | | X | | | 680.97 |
| Ehrhardt, Keefe, Steiner & Hottman PC<br>7979 E Tufts Avenue<br>Suite 400<br>Denver, CO 80237-2843 | | | X | | | 3,525.00 |
| Electro Services LLC<br>8745 Dover Circle<br>Arvada, CO 80005 | | | | | | 2,687.75 |
| ELIZABETH GREY 7178873<br>26 CRAWFORD DR<br>HAMILTON, ONTARIO L8H2P1 | | | X | | | 1,903.11 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ELIZABETH NUNLEY 6891809<br>3017 PINE LAKE ST<br>NORMAN, OK 73071 | | | X | | | 121.47 |
| Emcor Facilities Services Inc<br>1204 Paysphere Circle<br>Chicago, IL 60674 | | | | | | 2,555.79 |
| Emerge Technologies<br>1431 Greenway Dr<br>Suite 800<br>Dallas, TX 75038 | | | | | | 5,712.42 |
| Entercom Milwaukee LLC<br>11800 W Grange Ave<br>Hales Corners, WI 53130 | | | | | | 1,260.00 |
| Envision Peripherals Inc<br>47490 Seabridge Dr<br>Fremont, CA 94538 | X | | | | | 0.00 |
| Epson America, Inc<br>SORT #2300<br>Carol Stream, IL 60197-4655 | | | | | | 115,402.96 |
| ERIN KELLER 6971294<br>23 ARLINE DR<br>RUTLAND, MA 01543 | | | X | | | 200.00 |
| Escalade Sports<br>PO Box 663637<br>Indianapolis, IN 46266 | | | | | | 131,899.29 |
| Etilize Inc<br>File 50928<br>Los Angeles, CA 90074-0928 | | | | | | 10,170.00 |
| Eugene Garcia<br>8471 Franklin Dr<br>Denver, CO 80229 | | | | | | 219.99 |
| EXCEL DISTRIBUTING, INC.<br>4570 Ivy Street<br>Denver, CO 80216 | | | | | | 6,415.02 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ezGear LLC<br>6553 S Cottonwood St<br>Murray, UT 84701 | | | | | | 1,560.00 |
| Facility Logic Inc<br>2400 Industrial Lane<br>Suite 2600<br>Broomfield, CO 80020 | | | | | | 360.00 |
| Facility Solutions Group Inc<br>PO Box 952143<br>Dallas, TX 75395-2143 | | | | | | 3,732.90 |
| FARHAN SHAFI 7211085<br>7965 W FLORIDA AVE<br>LAKEWOOD, CO 80232 | | | X | | | 210.19 |
| FEDEX<br>PO Box 94515<br>Palatine, IL 60094-4515 | | | | | | 9,389.57 |
| First Data Merchant Services Corporation<br>Attention: General Manager of Gift Cards<br>6200 South Quebec Street, Suite 310<br>Greenwood Village, CO 80111 | | | | | | 0.00 |
| First Link Technology, Inc<br>4260 E. Evans Ave<br>Denver, CO 80222 | | | | | | 13,675.00 |
| Flame Development Co.<br>Mark Abromovotz<br>1660 S. Highway 100, Suite 532<br>St. Louis Park, MN 55416 | | | | | | 20,146.19 |
| FlatIron Property Holding, L.L.C.<br>Kim Campbell, Property Manager<br>One West Flatiron Crossing Drive, Suite 1083<br>Broomfield, CO 80021 | X | | | | | 150,035.34 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Fleet Maintenance Inc.<br>PO Box 17384<br>3700 W. 30th St South<br>Wichita, KS 67217 | | | | | | 164.29 |
| Ford Graphics<br>PO Box 1507<br>S. Pasadena, CA 91031-1507 | | | | | | 78.35 |
| Forklifts of St. Louis Inc<br>4720 LaGuardia<br>St Louis, MO 63134 | | | | | | 152.22 |
| FRANK MUNOZ 992364<br>7624 S JOPLIN CT<br>ENGLEWOOD, CO 80112 | | | X | | | 250.43 |
| FRANK WHITNEY 5721027<br>15364 E 117TH PL<br>COMMERCE CITY, CO 80022 | | | X | | | 977.39 |
| FRED HALL 6317750<br>ASK<br>ARVADA, CO 80003 | | | X | | | 162.08 |
| Friederike Tilley<br>8476 E 148th Way<br>Thornton, CO 80602 | | | | | | 46.80 |
| Front Range Retail Company, LLC<br>c/o Monzack Mersky McLaughlin and Browder PA<br>Rachel B. Mersky, Esq.<br>1201 N. Orange St., Ste 400<br>Wilmington, DE 19801 | X | | | | | 42,394.10 |
| Frontier Fire Protection<br>2617 W Holden Place<br>Denver, CO 80204 | | | | | | 4,485.00 |
| Frontier<br>PO Box 2956<br>Phoenix, AZ 85062-2965 | | | | | | 47.66 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Fujifilm<br>PO Box 200232<br>Pittsburgh, PA 15251-0232 | | | | | | 130,901.20 |
| Funai Corporation<br>19900 Van Ness Avenue<br>Torrence, CA 90501 | | | | | | 0.00 |
| Garmin USA, Inc.<br>PO Box 843611<br>Kansas City, MO 64184-3611 | | | | | | 9,239.58 |
| General Imaging Company<br>1411 W 190th St<br>Gardena, CA 90248 | | | | | | 0.00 |
| GiiNii International<br>7060 Koll Center Parkway<br>Suite #340<br>Pleasanton, CA 94566 | | | | | | 130,625.50 |
| Glesby/Marks Leasing<br>P.O. Box 4346<br>Houston, TX 77210-4346 | | | | | | 3,895.14 |
| Golla USA Inc<br>935 W Chestnut St<br>Chicago, IL 60642 | | | | | | 63,537.30 |
| Gordon Sign - Denver<br>DBA Gordon Sign<br>P.O. Box 406235<br>Atlanta, GA 30384 | | | | | | 7,334.86 |
| Grace Digital<br>10531 4S Commons Drive<br>San Diego, CA 92127 | | | | | | 1,492.68 |
| Grainger, Inc<br>Dept 877907485<br>PO Box 419267<br>Kansas City, MO 64141-6267 | | | | | | 16,718.13 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Gravois Bluffs II, LLC<br>Gary Grewe<br>9109 Watson Road, Suite 302<br>St. Louis, MO 63126 | | | | | | 41,022.08 |
| GreatBIGcolor, Inc<br>5670 Washington St<br>Denver, CO 80216 | | | | | | 15,366.60 |
| Green Acres Mall, LLC (c/o Vornado Realty Trust)<br>John K. Birnbaum, Retail Counsel, Vornado Realty Trust<br>210 Route 4 East<br>Paramus, NJ 07652 | | | | | | 0.00 |
| Greenberg Blatt Mgmt. and Edward Rudy Kohn Family LLC<br>Elizabeth Feiner, Director of Leasing<br>11906 Manchester Road, Ste 105<br>St. Louis, MO 63131 | | | | | | 4,000.00 |
| GREG GRANTHAM 7246918<br>2879 SEDAN DRIVE<br>SAINT LOUIS, MO 63125 | | | X | | | 325.26 |
| Griffin Technology<br>PO BOX 102440<br>Atlanta, GA 30368-2440 | | | | | | 66,397.44 |
| GS Centennial LLC<br>c/o Kelley Drye & Warren LLP<br>Sarah S. Kam, Esq.<br>101 Park Avenue<br>New York, NY 10178 | X | | | | | 79,886.70 |
| Guadalupe Rojas<br>2018 S 58th St<br>West Allis, WI 53249 | | | | | | 96.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| GWENDOLYN CLOW 7012557<br>366 ELK ST AP 1<br>ALBANY, NY 12206 | | | X | | | 259.95 |
| Haier America<br>1356 Broadway<br>New York, NY 10018 | | | | | | 1,372,002.41 |
| HAILY EDELNAN 7052580<br>NA<br>DENVER, CO 80222 | | | X | | | 242.35 |
| Hamilton Fixture<br>PO Box 44719<br>Madison, WI 53744 | | | | | | 693,906.71 |
| Hangman Products<br>C/O UC Factors<br>PO Box 1610<br>Monrovia, CA 91017-5610 | | | | | | 9,748.93 |
| Harman Consumer Inc<br>PO Box 4424<br>New York, NY 10261-4424 | | | | | | 117,836.34 |
| Hauppauge Computer Works<br>91 Cabot Court<br>Hauppauge, NY 11788 | | | | | | 1,320.00 |
| Henry Wurst, Inc<br>5000 Osage Street<br>Denver, CO 80221 | | | | | | 7,455.01 |
| Hewlett Packard<br>c/o Cole Schotz Meisel Forman & Leonard PA<br>Karen M. Grivner, Wsq.<br>500 Delaware Ave, Ste 1410<br>Wilmington, DE 19801 | | | | | | 521,187.43 |
| Hideki Electronics, Inc.<br>7865 S.W. Mohawk<br>Tualatin, OR 97062 | | | | | | 0.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Hollywood Entertainment<br>9275 SW Peyton Ln.<br>Wilsonville, OR 97070 | | | | | | 283,438.69 |
| Holyoke Crossing LP II<br>Heather Fillio<br>c/o Appleton Corporation<br>57 Suffolk Street<br>Holyoke, MA 01040 | X | | | | | 0.00 |
| Homedics, Inc<br>3000 Pontiac Trail<br>Commerce, MI 48390 | | | | | | 10,962.00 |
| Hopkins & Sorgi PLLC<br>5500 Main Street<br>Suite 311<br>Williamsville, NY 14221 | | | | | | 2,486.00 |
| House Clean Services LLC<br>7832 E 8th Place<br>Denver, CO 80230 | | | | | | 140.00 |
| HVH Transportation, Inc<br>PO Box 16610<br>Denver, CO 80216 | | | | | | 27,219.32 |
| IBM Credit LLC<br>1360 Rene Levesque Blvd. West<br>Montreal, QC H3G 2W6<br>Canada<br><br>additional contact:<br>IBM Credit LLC<br>1 North Castle Drive<br>Armonk NY 10504 | | | | | | 0.00 |
| Icon Window Cleaning<br>8220 Brentwood Ind. Dr<br>St Louis, MO 63144 | | | | | | 298.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| iGo Inc<br>C/O Accounts Receivable<br>17800 N Perimeter Dr<br>Suite 200<br>Scottsdale, AZ 85255 | | | | | | 7,416.00 |
| Illinois Dept of Revenue<br>Sales / Use Tax<br>Springfield, IL 62796 | | | X | | | 66,792.00 |
| IMA of Colorado, Inc.<br>1550 17TH Street<br>Denver, CO 80202-1657 | | | | | | 7,500.00 |
| Incase Design Corp<br>15751 Tapia St<br>Irwindale, CA 91706 | | | | | | 0.00 |
| Industrial Services of America, Inc.<br>P.O. Box 32428<br>Louisville, KY 40232 | | | | | | 270.24 |
| Infinity Systems, Inc.<br>PO Box 4424<br>New York, NY 10261-4424 | | | | | | 0.00 |
| Ingram Entertainment<br>PO Box 91407<br>Chicago, IL 60693-1407 | | | | | | 106,184.16 |
| Ingram Micro / DBL Distrib<br>PO Box 90352<br>Chicago, IL 60696-0352 | | | | | | 162,260.64 |
| Inland Southwest Management, LLC<br>c/o Christina Maycen Thompson, Esq.<br>Connolly Bove Lodge & Hutz LLP<br>The Nemours Building<br>1007 N. Orange Street<br>P.O. Box 2207<br>Wilmington, DE 19899 | X | | | | | 45,302.84 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Inland US Management, LLC<br>c/o Karen C. Bifferato, Esq.<br>Connolly, Bove, Lodge & Hutz<br>The Nemours Building<br>1007 N. Orange Street<br>P.O. Box 2207<br>Wilmington, DE 19899 | X | | | | | 45,373.74 |
| InLine Media Inc<br>c/o Berumen Law Firm PC<br>Mark J. Berumen, Esq.<br>1450 S. Havana St., Ste 412<br>Aurora, CO 80012 | | | | | • | 3,105,660.38 |
| InLine Media, Inc.<br>Attn: Nancy Haven<br>1600 Stout St., Ste 700<br>Denver, CO 80202 | | additional contact | | | | 0.00 |
| InLine Media, Inc.<br>c/o Sullivan Hazeltine Alinson LLC<br>Elihu E. Allinson III, Esq.<br>4 East 8th St., Ste 400<br>Wilmington, DE 19801 | | additional contact | | | | 0.00 |
| Innovative Communication<br>17738 Flint Ave<br>Farmington, MN 55024 | X | | | | | 41,357.89 |
| Innovative Electrical Systems Inc<br>20 Hampden Dr<br>South Easton, MA 02375 | | | | | | 300.00 |
| Innovative Nationwide Builders Inc<br>710 William Pitt Way<br>Pittsburgh, PA 15238 | | | | | | 2,058.00 |
| Intec Inc<br>PO BOX 673141<br>Detroit, MI 48267-3141 | | | | | | 35,516.41 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Integrated Logistics, LLC<br>P.O. Box 2051<br>Alpharetta, GA 30023 | | | | | | 1,734.30 |
| International Environmental Mgmt Inc<br>24516 Network Place<br>Chicago, IL 60673-1245 | | | | | | 1,070.53 |
| InVue Security Products, Inc<br>PO Box 710124<br>Cincinnati, OH 45271-0124 | | | | | | 1,039.34 |
| ISAAC ROSEN 7244032<br>700 STATE ST APT 1<br>Albany, NY 12203 | | | X | | | 269.99 |
| JACKIE HARTE 7015819<br>608 ALBANY SHAKER RD<br>ALBANY, NY 12211 | | | X | | | 353.91 |
| JAMES A SAIZ 7221019<br>G3313 A SAN MARCOS<br>SANTA FE, NM 87507 | | | X | | | 267.49 |
| JANE BRUNNER 7247013<br>701 CASSEL RD<br>MANCHESTER, PA 17345 | | | X | | | 201.39 |
| Jasco<br>PO Box 268985<br>Oklahoma City, OK 73126-8985 | | | | | | 0.00 |
| JB Hunt Transport, Inc<br>Attn: Clark Woods<br>615 JB Hunt Corporate Drive<br>Lowell, AR 72745<br><br>Additional Contact:<br>Rawle & Henderson LLP<br>Gary F. Seitz, Esq.<br>300 Delaware Ave, Ste 1015<br>Wilmington DE 19899-0588 | | | | | | 749,723.95 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| JEAN C MOQUIN 7006105<br>56 RIDGECREST CIR.<br>WESTFIELD, MA 01085 | | | X | | | 106.25 |
| Jeanne Daddato<br>4849 Newton St<br>Denver, CO 80221 | | | | | | 90.99 |
| JEFF JOHNSON 6570802<br>5617 MEADOW LAKE STREET<br>KANSAS CITY, MO 64152 | | | X | | | 108.36 |
| JEFF NELLIGAN 1033873<br>5769 SNOWBERRY DR<br>LITTLETON, CO 80123 | | | X | | | 136.62 |
| JENNIFER MATHIS 7250530<br>13204 SOUTH 267TH EAST AVE.<br>COWETA, OK 74429 | | | X | | | 1,844.96 |
| JESSE ROSHON 7222735<br>12190 NYANDER ST<br>BRIGHTON, CO 80602 | | | X | | | 30.00 |
| JIM KOLBO 2243436<br>3659 WINDTREE CR<br>EAGAN, MN 55123 | | | X | | | 187.45 |
| Joby's Maintenance Service<br>3070 Wandering Court<br>Colorado Springs, CO 80917 | | | | | | 400.00 |
| JOE ROCCO 7116986<br>286 E VIA TERESITA<br>SAHUARITA, AZ 85629 | | | X | | | 690.00 |
| JOHN ALLENDE 7244376<br>1991 CHRISLER AVE<br>SCHENECTADY, ny 12303 | | | X | | | 696.54 |
| JOHN BERGMAN 6730739<br>6364 20TH AVE S<br>HUGO, MN 55038 | | | X | | | 96.40 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| JOHN GRIZZAFFI 6942892<br>311 FISHER BLVD<br>DELMAR, NY 12054 | | | X | | | 334.79 |
| JOHN LEDDY 5968770<br>5826 MEMPHIS<br>WICHITA, KS 67220 | | | X | | | 120.00 |
| John Morovitz<br>21842 Silver Meadow Ln.<br>Parker, CO 80138 | | | | | | 177.97 |
| JOHN MOTTA 7124129<br>25 CEDAR DRIVE<br>BRISTOL, RI 02809 | | | X | | | 62.67 |
| JOHN MURRAY 6953964<br>3109 west 50th st<br>MINNEAPOLIS, MN 55410 | | | X | | | 719.73 |
| John Ryan Company Inc<br>149 Camelot Dr<br>Plymouth, MA 02360 | | | | | | 55,500.00 |
| JOHN SPAHN 7147105<br>3343 S CANOSA CT<br>ENGLEWOOD, CO 80110 | | | X | | | 870.88 |
| JOHN TURANO 7034000<br>338 PROVIDENCE NEW LONDON TPKE<br>NORTH STONINGTON, CT 06359 | | | X | | | 99.68 |
| JOSEPH HERRERA 7235680<br>5370 SAN MATEO<br>ALBUQUERQUE, NM 87109 | | | X | | | 217.50 |
| Joseph Kemp<br>14620 Fairfield Farm Dr<br>Chesterfield, MO 63017 | | | | | | 42.73 |
| JOSEPH VALLEJOS 1641994<br>8020 LYNN HAVEN PL NW<br>ALBUQUERQUE, NM 87120 | | | X | | | 82.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Journal Broadcast Group<br>4590 East 29th St<br>Tulsa, OK 74114 | | | | | | 450.00 |
| JULIE OLMSTEAD 7104737<br>6510 MOSS CIRCLE<br>ARVADA, CO 80007 | | | X | | | 217.19 |
| JVC Company Of America<br>5665 Corporate Ave<br>Cypress, CA 90630 | | | | | | 16,033.75 |
| JVC Mobile Co. of America<br>5665 Corporate Ave<br>Cypress, CA 90630 | | | | | | 80,776.50 |
| Kansas Gas Service<br>Account #510812413 1649870 73<br>Kansas City, MO 64121-9046 | | | | | | 2,213.08 |
| KAREN HINMAN 6730312<br>7865 VALLAGIO LANE<br>ENGLEWOOD, CO 80112 | | | X | | | 5.27 |
| KARLA FULLER 7251179<br>PO BOX #234<br>CENTRAL CITY, CO 80427 | | | X | | | 58.59 |
| Karyl Kieper, LLC<br>851 SW 6th Ave<br>Suite 1500<br>Portland, OR 97204 | | | | | | 225.00 |
| KBCO Studio C<br>4695 S. Monaco St<br>Attn: Chandra Venrick<br>Denver, CO 80237 | | | | | | 360,000.00 |
| KDKB 93 FM - Mesa Radio<br>1167 W. Javelina Ave<br>Attn: Jack Nolan<br>Mesa, AZ 85210 | | | | | | 450.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| KELLEY BADERTSCHER 5017744<br>4625 ORLEANS LN<br>PLYMOUTH, MN 55442 | | | X | | | 107.26 |
| KENNETH HAUCK 6870744<br>4315 CLEARBROOK LANE<br>IMPERIAL, MO 63052 | | | X | | | 97.57 |
| Ken's Reproductions LLLP<br>2220 Curtis Street<br>Denver, CO 80205 | | | | | | 1,446.79 |
| Kenwood USA Corp<br>Attn: Sam Smuts<br>P.O. Box 22745<br>Long Beach, CA 90801-5745<br><br>Additional contact:<br>Michael F. Chekian<br>Chekian Law Office<br>11400 W. Olympic Blvd, Ste. 200<br>Los Angeles, CA 90064 | | | | | | 263,444.25 |
| KEVIN LUKE 7253089<br>4 CRESTWOOD DR<br>CHARLTON, NY 12019 | | | X | | | 215.99 |
| KEVIN PROVAN 3114575<br>3018 W ELGIN ST<br>TULSA, OK 74101 | | | X | | | 130.14 |
| KEZK-FM<br>CBS Radio<br>25003 Network Place<br>Chicago, IL 60673-1250 | | | | | | 675.00 |
| KForce Inc<br>PO Box 277997<br>Atlanta, GA 30384-7997 | | | | | | 11,804.75 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| KIBB FM<br>1938 N Woodlawn<br>Suite 150<br>Wichita, KS 67208 | | | | | | 315.00 |
| Killerspin<br>33 W Monroe St<br>Chicago, IL 60603 | | | | | | 11,643.99 |
| KIM GREEN 7258531<br>1304 WESTMORELAND RD.<br>COLORADO SPRINGS, CO 80907 | | | X | | | 25.00 |
| Kingston Digital Inc<br>Dept LA 22737<br>Pasadena, CA 91185-2737 | | | | | | 17,835.50 |
| KKLZ Classic Rock<br>1455 East Tropicana<br>Las Vegas, NV 89199 | | | | | | 400.00 |
| Klipsch, LLC<br>Attn: Frederick L. Farrar<br>3502 Woodview Trace, Ste. 200<br>Indianapolis, IN 46268<br><br>additional contact:<br>c/o Barnes & Thronburg LLP<br>Attn: David M. Powlen, Esq.<br>1000 N. West St., Ste 1200<br>Wilmington, DE 19801 | | | | | | 1,878,646.07 |
| KONE, Inc<br>P.O. Box 429<br>Moline, IL 61266 | | | | | | 148.02 |
| KOOL-FM<br>PO Box 730824<br>Dallas, TX 75373-0824 | | | | | | 700.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| KQRS FM<br>13710 Collections Center Drive<br>Chicago, IL 60693 | | | | | | 650.00 |
| Krausz Puente LLC<br>The Krausz Companies<br>c/o Katten Muchin Rosenman LLP<br>Thomas J. Leanse, Esq.<br>2029 Century Park E, Ste. 2600<br>Los Angeles, CA 90067-3012 | X | | | | | 0.00 |
| KRS, LLC, RR Birch Run, LLC, and PD Burnside, LLC<br>Rob Rappaport<br>11111 Excelsior Blvd<br>Hopkins, MN 55343 | | | | | | 4,219.20 |
| KSLX Classic Rock 100.7<br>PO Box 53298<br>Phoenix, AZ 85072-3298 | | | | | | 600.00 |
| KXXR-FM<br>2000 E. Elm St<br>Attn: Dale Fine<br>Minneapolis, MN 55414 | | | | | | 450.00 |
| KYLA REID 7118131<br>10206 E CR<br>IDALOU, TX 79329 | | | | | | 432.99 |
| Laclede Gas Company<br>Drawer 2<br>St. Louis, MO 63171 | | | | | | 3,761.39 |
| LACY REED 7217687<br>4875 S BALSAM WAY #14-102<br>LITTLETON, CO 80123 | | | X | | | 293.21 |
| Landstar Ranger Inc<br>PO Box 8500-54293<br>Philadelphia, PA 19178-4293 | | | | | | 14,868.62 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| LARMOUR C.W 6789380<br>13818 E 59TH ST N<br>OWASSO, OK 74055 | | | X | | | 100.00 |
| LaserCycle USA<br>528 South Taylor Ave<br>Louisville, CO 80027 | | | | | | 3,631.83 |
| LAURA OWENS 7240249<br>157 STEVENS AVE<br>York, PA 17401 | | | X | | | 370.98 |
| LEE MEANS 4764142<br>3732 EAST CASTILLA AVE.<br>LITTLETON, CO 80122 | | | X | | | 63.05 |
| LEONEL ESPARZA 6520843<br>13246 E 46TH ST<br>TULSA, OK 74134 | | | X | | | 133.64 |
| LG Electronics USA<br>1000 Sylvay Ave<br>Englewood Cliffs, NJ 07632 | | | | | | 0.00 |
| Lifeworks Technology Group LLC<br>1412 Broadway<br>New York, NY 10018 | | | | | | 79,027.18 |
| Lightning Mobile, Inc<br>260 E 54th Ave<br>Denver, CO 80216 | | | | | | 193.75 |
| LINDA & TIM COOK 6676816<br>6168 VACQUERO DR<br>CASTLE ROCK, CO 80108 | | | X | | | 208.67 |
| LinkAmerica Tranportation, Inc<br>c/o Marquette Transportation Inc.<br>NW 7939, PO Box 1450<br>Minneapolis, MN 55485-7939 | | | | | | 21,126.78 |
| LISA NYLUND 7246536<br>10586 PARKINGTON LN<br>HIGHLANDS RANCH, CO 80126 | | | X | | | 373.87 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| LISHA L GUTIERREZ 7086414<br>5 DELL PLACE<br>SPRINGFIELD, MA 01118 | | | X | | | 67.50 |
| LOIS LOIS FREEMAN 4772020<br>3660 SADDLE ROCK RD<br>COLORADO SPRINGS, CO 80918 | | | X | | | 355.47 |
| Lovell Company Inc.<br>Paul Faulkner<br>1609 University Avenue<br>Lubbock TX 79401 | | | | | | 0.00 |
| Lowepro<br>1435 North McDowell Blvd<br>Petaluma, CA 94954 | | | | | | 22,105.22 |
| Lubbock Power & Light<br>City of Lubbock Utilities<br>Lubbock, TX 79408-3541 | | | | | | 4,202.48 |
| LW Ventures Inc<br>5511 Opal Cove Court<br>Katy, TX 77494 | | | | | | 3,270.44 |
| LYDIA KASSA 7249980<br>6145 DESERT HAVEN ROAD<br>LAS VEGAS, NV 89130 | | | X | | | 856.68 |
| M.C. Billiards<br>Scott McBreen<br>9225 Trinity Drive<br>Lake in the Hills IL 60156 | | | | | | 0.00 |
| Mad Catz, Inc<br>7480 Mission Valley Rd<br>San Diego, CA 92108 | | | | | | 11,640.43 |
| Madix Inc<br>PO Box 975214<br>Dallas, TX 75397-5214 | | | | | | 5,357.69 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Magellan Navigation<br>Dept 2127<br>PO Box 122127<br>Dallas, TX 75312-2127 | | | | | | 20,391.07 |
| MAGGIE LOVRA 7128644<br>8969 CORONADO PKWY<br>THORNTON, CO 80229 | | | X | | | 34.57 |
| Malenke Barnhart<br>1614 15th Street<br>Denver, CO 80202 | | | | | | 285,337.50 |
| Mannington Commercial<br>File #96261<br>PO Box 96261<br>Chicago, IL 60693 | | | | | | 335,496.42 |
| Manpower<br>21271 Network Place<br>Chicago, IL 60673-1212 | | | | | | 32,584.77 |
| MARCUS QUESNELL 7225066<br>10075 CHELSEA LEE CT.<br>OAK CREEK, WI 53154 | | | X | | | 316.79 |
| MARGIEANN MORRIS 6958802<br>2 FRANKIN ST<br>POESTENKILL, NY 12140 | | | X | | | 324.00 |
| MARIA FLORES 7120506<br>7325 HORSESHOE RD<br>COLORADO SPRINGS, CO 80923 | | | X | | | 129.99 |
| Marilyn Tandy<br>1000 Claytonbrook Dr<br>Ballwin, MO 63011 | | | | | | 90.00 |
| Mark Wattles<br>7945 W. Sahara Ave, Suite 205<br>Las Vegas, NV 89117 | | | X | | | 0.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| MARTHA HINDERLIE 7231258<br>6385 BARRIE RD<br>Edina, MN 55435 | | | X | | | 429.09 |
| Mass Mutual Life Insurance Co.<br>Chase Manhatten Bank<br>Account #323895913<br>New York, NY #N/A | | | | | | 31.20 |
| Matworks<br>PO Box 822678<br>Philadelphia, PA 19182-2678 | | | | | | 276.55 |
| Meadowbrook York, LLC (purchased from Bank of America, N.A.)<br>Brad McNutt<br>SSI Management, LLC<br>(asset mgmt and acctg)<br>5111 Maryland Way, #201<br>Brentwood, TN 37027 | X | | | | | 0.00 |
| Mesilla Valley Transportation<br>PO Box 915085<br>Dallas, TX 75391-5085 | | | | | | 15,712.39 |
| Met-Ed<br>PO Box 3687<br>Akron, OH 44309-3687 | | | | | | 2,609.89 |
| Metra Electronics Corp.<br>460 Walker St<br>Holly Hill, FL 32117-2653 | | | | | | 17,137.98 |
| MICHELE RAINVILLE 7217998<br>25 MCCULLEN AVE<br>RAVENA, NY 12143 | | | X | | | 175.94 |
| Michley Tivax<br>Michley Electronics<br>650 Vaqueros Ave, Unit B<br>Sunnyvale, CA 94085 | | | | | | 19,207.50 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| MIKE & DEBRA BROWN 5022069<br>3817 S 133RD AVE<br>TULSA, OK 74134 | | | X | | | 54.25 |
| Mike FM - Entercom Boston<br>20 Guest Street<br>3rd Floor<br>Boston, MA 02135 | | | | | | 330.00 |
| MIKE HENDRICKS 5641519<br>5940 WANDA<br>SAINT LOUIS, MO 63116 | | | X | | | 170.82 |
| MIKE KNOWLES 6415184<br>PO BOX 174<br>NEWCASTLE, OK 73065 | | | X | | | 216.74 |
| MIKE MCGHEE 4359587<br>4745 S 100 E AVE<br>TULSA, OK 74145 | | | X | | | 166.06 |
| MIKE MILLER 6717474<br>7100 E MISSISSIPPI AVE<br>GLENDALE, CO 80246 | | | X | | | 53.86 |
| Mile High Lock Service<br>4790 East 115th Court<br>Thornton, CO 80233 | | | | | | 320.50 |
| Minerva Partners, Ltd.<br>Sold to: Gill Holdings, LLC (8/5/10)<br>Rajeev Gill<br>**Temporary Address:**<br>11520 Trafalgar Avenue<br>Lubbock, TX 79424 | X | | | | | 0.00 |
| Minnesota Dept. of Revenue<br>Minnesota Sales & Use Tax<br>St. Paul, MN 55164 | | | X | | | 72,254.65 |
| Missouri American Water<br>PO Box 94551<br>Palatine, IL 60094-4551 | | | | | | 726.84 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Missouri Dept of Revenue<br>PO Box 840<br>Jefferson City, MO 65105 | | | X | | | 84,000.00 |
| Mitsubishi Digital Electronics<br>PO Box 101962<br>Atlanta, GA 30392-1962 | X | | | | | 1,600,450.37 |
| Mizco International<br>80 Essex Ave East<br>Avenel, NJ 07001 | | | | | | 258,105.14 |
| MOBS Marketing LLC<br>11197 Bryant Drive<br>Westminster, CO 80234 | | | | | | 250.00 |
| Monster LLC<br>Attn: Ajay Vadera<br>455 Valley Drive<br>Brisbane, CA 94005 | X | | | | | 2,373,281.18 |
| MTI Inc.<br>PO Box 78832<br>Milwaukee, WI 53278 | | | | | | 6,965.14 |
| Multi-Craft Litho Inc<br>PO Box 72960<br>Newport, KY 41072 | | | | | | 5,464.51 |
| Myvu Corp<br>31 Dartmouth St<br>Westwood, MA 02090 | | | | | | 0.00 |
| NADEEM AHMED 6212658<br>1727 STIFEL LANE<br>TOWN AND COUNTRY, MO 63017 | | | X | | | 270.42 |
| National Fuel and Gas<br>PO Box 4103<br>Buffalo, NY, 14264 | | | | | | 2,885.45 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| National Grid<br>Acct #50759-44030<br>PO Box 1005<br>Woburn, MA 01807-1005 | | | | | | 36,580.55 |
| National Union Fire Ins.<br>175 Water Street<br>New York NY 10038 | | | | | | 0.00 |
| Navajo Express Inc<br>Dept 2074<br>Denver, CO 80291 | | | | | | 14,101.02 |
| Navarre Distribution<br>NW-8510<br>Minneapolis, MN 55485-8510 | | | | | | 423,426.60 |
| NDA<br>1281 Puerta Del Sol<br>San Clemente, CA 92673 | | | | | | 92,220.27 |
| NetApp Inc<br>Attn: David Byrne<br>921 Walnut Street<br>Suite 220<br>Boulder, CO 80302 | X | | | | | 11,184.73 |
| Nevada Dept. of Taxation<br>PO Box 52674<br>Phoenix, AZ 85072-2674 | | | X | | | 4,668.44 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| New Age Electronics/Synnex<br>Attn: Diane E. Maefs<br>39 Pelham Ridge Drive<br>Greenville, SC 29615<br><br>additional contact:<br>Synnex Corporation<br>c/o Law Offices of Galen & Davis LLP<br>Jeffrey M. Galen, Esq.<br>16255 Ventura Blvd, Ste. 900<br>Encino, CA 91436 | X | | | | | 5,478,542.43 |
| New Edge Networks<br>Unit 47<br>PO Box 4800<br>Portland, OR 97208 | | | | | | 1,163.54 |
| New Mexico Gas CO<br>Account #115887494-0239737-3<br>PO Box 173341<br>Denver, CO 80217-3341 | | | | | | 283.29 |
| Neway Packaging Corp<br>PO Box 678637<br>Dallas, TX 75267-7637 | | | | | | 489.03 |
| Nextar Inc<br>1661 Fairplex Drive<br>LaVerne, CA 91750 | | | | | | 0.00 |
| Nikon<br>1300 Walt Whitman Rd<br>Melville, NY 11747 | | | | | | 62,061.52 |
| Niles Audio Corp<br>PO Box 201766<br>Dallas, TX 75320 | | | | | | 18,815.47 |
| NORMAN POUND 7257357<br>915 N QUAKER AVE<br>Tulsa, OK 74106 | | | X | | | 31.46 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Northern California Compactors Inc<br>PO Box 5489<br>Pleasanton, CA 94566-1489 | | | X | | | 4,757.40 |
| Northsight Shopping Center 04, LLC<br>Debbie Kocour, ACF Property Mgmt.<br>(Jen Runyon, Exec. Assist.)<br>12411 Ventura Blvd.<br>Studio City, CA 91604 | | | | | | 38,394.33 |
| Northview Holdings LLC<br>Jerry Fana (Owner); John Rippel (Manager)<br>Town Lake Enterprises<br>12004 N. Sundown Drive<br>Scottsdale, AZ 85260 | | | | | | 57,637.74 |
| Occupational Health Centers of SW, PA, PC<br>PO Box 9010<br>Broomfield, CO 80021-9010 | | | | | | 159.00 |
| OCEA KUCHLER 5008983<br>4531 CAMBROOK<br>SAINT CHARLES, MO 63304 | | | X | | | 180.54 |
| OG&E<br>Account #127346214-1<br>PO Box 24990<br>Oklahoma City, OK 73124-0990 | | | | | | 7,424.70 |
| Oklahoma Natural Gas Co<br>Acct #210289200 1266227 09<br>PO Box 219296<br>Kansas City, MO 64121-9296 | | | | | | 1,554.33 |
| Old Towne Improvements, LLC<br>Jerry or Garret Bedrin<br>c/o The Bedrin Organization<br>65 Harristown Road, Suite 301<br>Glen Rock, NJ 07452 | | | | | | 49,235.46 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Omnimount<br>c/o Connolly Bove Lodge & Hutz LLP<br>Christina M. Thompson, Esq.<br>The Nemours Building<br>1007 N. Orange St.<br>P.O. Box 2207<br>Wilmington, DE 19899 | | | | | | 913,074.29 |
| Oracle USA Inc.<br>Mara Tamas<br>P.O. Box 71028<br>Chicago IL 60694-1028 | | | | | | 0.00 |
| ORCA Design & Manufacturing<br>804 Calle Plano Camarillo<br>Camarillo, CA 93012 | | | | | | 4,505.97 |
| Oregon Scientific<br>#774189<br>Chicago, IL 60677-4001 | | | | | | 0.00 |
| Orion America Inc<br>PO Box 1129<br>Princeton, IN 47670 | | | | | | 488,000.00 |
| Overhead Door<br>3291 Peoria St<br>Aurora, CO 80010 | | | | | | 843.90 |
| P & R HOLDINGS 7060309<br>2063 S. COLUMBINE ST<br>DENVER, CO 80210 | | | X | | | 64.65 |
| P&F USA, Inc<br>3015 Windward Plaza<br>Alpharetta, GA 30005 | | | | | | 0.00 |
| Pacific Realty Associates, LP<br>Sam Briggs, VP<br>15350 SW Sequoia Parkway, Suite 300<br>Portland, OR 97224 | | | | | | 0.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| PAM SWANSON 527000<br>1324 PINE VIEW RD<br>Golden, CO 80403 | | | X | | | 258.22 |
| Panasonic Consumer Electronics<br>PCEC<br>Pasadena, CA 91189-0443 | X | | | | | 142,227.28 |
| Panasonic Services Co.<br>P.O. Box 7247-8622<br>Philadelphia, PA 19170-8622 | | | | | | 170.50 |
| Pandigital<br>PNC Bank NA<br>Richardson, TX 75081 | | | | | | 82,746.48 |
| Parasound<br>2250 McKinnon Ave<br>San Francisco, CA 94124 | | | | | | 40,148.54 |
| Parrot Inc.<br>9442 Capital of Texas Highway<br>Austin, TX 78759 | | | | | | 88,320.00 |
| PartSearch Technologies, Inc<br>360 Park Avenue South<br>New York, NY 10010 | | | | | | 10,025.90 |
| PC-Doctor, INC.<br>9805 Double R Blvd<br>Reno, NV 89521 | | | | | | 2,461.46 |
| Peak Resources Inc<br>Department 1559<br>Denver, CO 80291-1559 | | | | | | 22,852.24 |
| Pearl Taylor<br>14 Sacramento Pl<br>Los Lunas, NM 87031 | | | | | | 85.59 |
| Pearse Investment Co., LLLP<br>William (Bill) Pearse<br>9779 E. Madera Drive<br>Scottsdale, AZ 85262 | | | | | | 43,272.29 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Penske Truck Leasing Co.<br>PO Box 7429<br>Pasadena, CA 91109-7429<br><br>additional contact:<br>Penske Truck Leasing<br>Kim Wenner<br>Route 10 - Green Hills<br>P.O. Box 563<br>Reading PA 19603-0563 | X | | | | | 29,711.01 |
| Pentax Imaging Company<br>Dept 489<br>Denver, CO 80291-0489 | | | | | | 95,560.88 |
| Pinnacol Assurance<br>Dept 500<br>Denver, CO 80281-0500 | | | | | | 58,871.00 |
| Pioneer Distributors<br>16730 Schoenborn St<br>North Hills, CA 91343 | | | | | | 175,369.13 |
| Plantronics, Inc<br>Bank of America Illinois Lockbox<br>Chicago, IL 60693 | | | | | | 0.00 |
| Pless & Habeeb LLP<br>Three University Plaza<br>Hackensack, NJ 07601 | | | | | | 2,426.80 |
| PNM Electric & Gas Services<br>ACCT# 115627440-0239737-1<br>PO Box 17970<br>Denver, CO 80217-0970 | | | | | | 5,088.65 |
| Powermat USA<br>3000 Pontiac Trail<br>Commerce, MI 48390 | | | | | | 44,440.50 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Preferred Paper Products, Inc<br>P O Box 17536<br>Boulder, CO 80308 | | | | | | 13,108.96 |
| Press Play Home Entertainment LLC<br>PO Box 605<br>Duanesburg, NY 12056 | X | | | | | 2,016.00 |
| PrimeSource Staffing LLC<br>400 S Colorado Blvd<br>Suite 400<br>Denver, CO 80246 | | | | | | 22,993.99 |
| Pro Lift Material Handling INC<br>5655 S Eldridge Street<br>Littleton, CO 80127 | | | | | | 8,106.55 |
| Pro West Services Inc<br>PO Box 27401<br>Denver, CO 80227 | | | | | | 4,085.00 |
| Prodco International Inc.<br>4529 De Castille<br>Montreal North, Quebec HIH1Y3 Canada | | | | | | 285.00 |
| Prosite Business Solutions, LLC<br>732 3rd Street<br>New Martinsville, WV 26155 | X | | | | | 18,500.00 |
| Protex International Corp<br>GMAC Commercial Credit LLC<br>P.O. Box 403058<br>Atlanta, GA 30384-3058 | | | | | | 275.04 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Prudential Insurance Company<br>Michael Grenander, Cousins Properties<br>191 Peachtree Street, NE,<br>Suite 3600<br>Atlanta, GA 30303<br><br>Additional contact:<br>Cousins Properties Incorporated<br>c/o Katten Muchin Rosenman LLP<br>Dustin Parker Branch, Esq.<br>2029 Century Park East, Ste. 2600<br>Los Angeles, CA 90067-3012 | X | | | | | 111,898.34 |
| Public Service Company of Oklahoma<br>P.O. Box 24421<br>Canton, OH 44701-4421 | | | | | | 3,457.29 |
| QWEST<br>PO Box 52124<br>Phoenix, AZ 85072-2124 | | | | | | 236,639.60 |
| Rancon Realty Fund IV Subsidiary, LLC<br>Bette Rader, Property Mgr<br>650 E. Hospitality Lane, Suite 150<br>San Bernardino, CA 92408 | X | | | | | 42,383.25 |
| RAYMOND BUCHANAN 7253575<br>12605 NORTH 58 DRIVE<br>GLENDALE, AZ 85304 | | | X | | | 87.59 |
| Regent Broadcasting<br>PO Box 731228<br>Dallas, TX 75373-1228 | | | | | | 1,050.00 |
| Rent-A-Center, Inc.<br>5501 Headquarters Dr.<br>Plano, TX 75024 | | | | | | 50,826.75 |
| Republic Services Inc.<br>PO Box 78829<br>Phoenix, AZ 85062-8829 | | | | | | 259.10 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Retail Electronics Support LLP<br>5936 E 129th Place<br>Thornton, CO 80602 | | | | | | 885.00 |
| RICHARD HARRIS 6839158<br>4843 SW COUNTRY LANE<br>EL DORADO, KS 67042 | | | X | | | 193.13 |
| RICHARD PROSKIN 7238048<br>258 RENSEN ST<br>COHOES, NY 12047 | | | X | | | 399.59 |
| Ridge Square Properties<br>Elliot Wolson<br>11665 26th Avenue, North<br>Plymouth, MN 55441 | | | | | | 7,837.71 |
| Ridgedale Plaza Shopping Center Partnership<br>Mary Halverson<br>2252 Lenwood Court, SW<br>Rochester, MN 55902 | | | | | | 19,791.73 |
| Rippel Industries, Inc.<br>8235 S 15th St<br>Phoenix, AZ 85042 | | | | | | 3,200.00 |
| RKT<br>2966 Flametree Dr<br>St. Louis, MO 63129 | | | | | | 5,760.00 |
| ROBERT GALLARDO 6945411<br>903 HOOKER ST<br>DENVER, CO 80204 | | | X | | | 299.87 |
| Rockford Corp<br>P.O. Box 951166<br>Dallas, TX 75395-1166 | | | | | | 107,365.63 |
| Roger Osborne<br>25 Hidden Valley Road<br>Marshfield, MA 02050 | | | | | | 1,416.73 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ROSA AYALA 1457373<br>8816 CALLE BAUONAWI<br>TEMPE, AZ 85283 | | | X | | | 53.90 |
| Rothgerber Johnson & Lyons LLP<br>One Tabor Center - Suite 3000<br>1200 Seventeenth Street<br>Denver, CO 80202-5855 | | | | | | 1,798.00 |
| Roto-Rooter Plumbers<br>PO Box 53634<br>Lubbock, TX 79453 | | | | | | 275.18 |
| Royal Appliance (TTI)<br>PO Box 634414<br>Cincinnati, OH 45263 | | | | | | 4,800.00 |
| RT Automotive & Truck Repair LLC<br>11312 West Hampden Place<br>Lakewood, Co 80227 | | | | | | 705.73 |
| Rush Management, Inc.<br>1500 Overlook Dr<br>Lafayette, CO 80026 | | | | | | 225.00 |
| RUTH HINDS 7143001<br>146 IDA YARBROUGH<br>ALBANY, NY 12207 | | | X | | | 323.99 |
| Ryder Transportation<br>PO BOX 101563<br>Atlanta, GA 30392-1563 | | | | | | 14,265.62 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| S&J Partnership, LLP<br>Ralph Kloiber<br>c/o HOM Furniture, Inc.,<br>10301 Woodcrest Drive, NW<br>Coon Rapids, MN 55433<br><br>Additional contact:<br>Richard Salmen, Esq.<br>Felhaber Larson Fenlon & Vogt, P.A.<br>220 South 6th Street, Suite 2200<br>Minneapolis, MN 55402 | | | | | | 3,317.91 |
| S/W Albuquerque, LP<br>c/o Stevens & Lee, P.C.<br>Maria Aprile Sawczuk, Esq.<br>1105 North Market Street, 7th Floor<br>Wilmington, DE 19801 | X | | | | | 35,191.07 |
| Sakar International<br>195 Carter Drive<br>Edison, NJ 08817 | | | | | | 82,848.00 |
| Samsung<br>c/o Scott J. Leonhardt, Esq.<br>The Rosner Law Group LLC<br>824 Market Street, Ste. 810<br>Wilmington, DE 19801 | | acct 3290058 and<br>acct 6068545 | | | X | 0.00 |
| SanDisk Corporation<br>P.O. Box 45650<br>San Francisco, CA 94145-0650 | | | | | | 0.00 |
| Sangean America Inc<br>2651 Troy Ave<br>S El Monte, CA 91733 | | | | | | 179.12 |
| Schenker, Inc.<br>PO Box 2307<br>Carol Stream, IL 60132-2307 | | | | | | 2,058.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| SCOTT WENDT 6949946<br>6133 174TH AVE NW<br>RAMSEY, MN 55303 | | | X | | | 116.24 |
| SEAN MASTERSON 6887316<br>8014 HUNTER PEAK TR<br>COLORADO SPRINGS, CO 80924 | | | X | | | 96.65 |
| Search The Sky, LLC<br>302 Willow Creek Dr<br>Edwardsville, IL 62025 | | | | | | 971.25 |
| Securitas Security Services, Inc.<br>File 57220<br>Los Angeles, CA 90074-7220 | | | | | | 75.00 |
| Sennheiser Electronic Corp<br>P.O. Box 30962<br>Hartford, CT 06150-0962 | | | | | | 20,570.22 |
| Sensormatic Electronics<br>Lockbox 223670<br>500 Ross Street 154-0460<br>Pittsburgh, PA 15251-2670 | | | | | | 59,908.86 |
| SHARON BURNS 7139184<br>PO BOX 260863<br>LAKEWOOD, CO 80226 | | | X | | | 721.78 |
| SHARON DINEEN 7019336<br>19 HOLLY CIRCLE<br>EASTHAMPTON, MA 01027 | | | X | | | 106.25 |
| Sharp Electronics Corp<br>c/o Gibbons PC<br>David N. Crapo<br>One Gateway Center<br>Newark, NJ 07102-5310 | X | | | | | 358,645.20 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Sha-Tim Enterprises Inc.<br>dba S&T Enterprises of WNY<br>Shawn Lemay<br>111 S. Cayuga Road<br>Williamsville NY 14221 | | | | | | 0.00 |
| SHAWN UZZEL 7256633<br>303 CEDAR RIDGE<br>CATOOSA, OK 74015 | | | X | | | 97.64 |
| Sheri Malchow<br>1253 S Anvil Pl<br>Chandler, AZ 85286 | | | | | | 39.99 |
| Sherwood America<br>13101 Moore Street<br>Cerritos, CA 90703 | | | | | | 0.00 |
| SHI International Corp<br>PO Box 952121<br>Dallas, TX 75395-2121 | | | | | | 10,080.82 |
| SHIRLEI ELLIOTT 6678033<br>4624 E RANCHO TIERRA<br>CAVE CREEK, AZ 85331 | | | X | | | 254.01 |
| Shure, Inc.<br>P.O. Box 99265<br>Chicago, IL 60693-9265 | | | | | | 3,753.60 |
| SI Products, LLC<br>3000 Pontiac Trail<br>Commerce, MI 48390 | | | | | | 23,044.97 |
| Sima Products Corp<br>P.O. Box 700<br>Indiana, PA 15701 | | | | | | 0.00 |
| Sims Recycling Solutions<br>Darrell Stoecklin<br>1600 Harvester Road<br>West Chicago IL 60185-1618 | | | | | | 0.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| SK Soft<br>Surva Reddy<br>5630 West 118th Ave<br>Westminster CO80020 | | | | | | 0.00 |
| Skullcandy<br>PO Box 25442<br>Salt Lake City, UT 84125 | | | | | | 63,790.16 |
| SOFIA N HERNANDEZ 6716628<br>5571 W TULIP LN<br>MOBILE, AZ 85239 | | | X | | | 116.36 |
| SOLLCO, LLC<br>Randy Clark, TM Realty Investments<br>2642 E. 21st Street, Suite 240<br>Tulsa, OK 74114 | | | | | | 42,018.00 |
| Sony Electronics, Inc<br>Attn: Lloyd B. Sarakin, Esq.<br>1 Sony Drive MD#1E-4<br>Park Ridge, NJ 07656 | X | | | | | 4,757,364.46 |
| Sound Media Solutions LLC<br>5936 E 129th Place<br>Thornton, CO 80602 | | | | | | 638.13 |
| Southwest Gas Corp<br>P.O. Box 98890<br>Las Vegas, NV 89150 | | | | | | 219.96 |
| Spirit Delivery and Distribution Services Inc.<br>Joe Llano<br>200 South Street<br>New Providence NJ 07974 | | | | | | 0.00 |
| Spirit Express Trucking Inc<br>PO Box 17127<br>Denver, CO 80217 | | | | | | 16,472.26 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| SPS Commerce<br>Justin Gamble<br>333 South Seventh Street<br>Suite 1000<br>Minneapolis MN 55402 | | | | | | 2,500.00 |
| SRP<br>Account # 416-683-003<br>PO Box 80062<br>Prescott, AZ 86304-8062 | | | | | | 10,104.76 |
| ST.PAULS CHURCH ST.PAULS CHURCH 7124688<br>50 UNION ST<br>SOUTH HAMILTON, MA 01982 | | | X | | | 377.94 |
| Stan Koch & Sons Trucking<br>SDS-12-2753<br>Minneapolis, MN 55486-2753 | | | | | | 13,809.06 |
| STANISAV A CHERVENCHUK 7205112<br>7043 S. ROBB ST<br>LITTLETON, CO 80127 | | | X | | | 754.03 |
| Stanley Access Tech<br>PO Box 0371595<br>Pittsburgh, PA 15251-7595 | | | | | | 828.43 |
| Stantec Consulting Inc<br>13980 Collections Center Drive<br>Chicago, IL 60693 | | | | | | 9,257.87 |
| Staples Advantage<br>PO Box 83689<br>Chicago, IL 60696-3689 | | | | | | 37,620.36 |
| State Comptroller<br>PO Box 149359<br>Austin, TX 78714-9359 | | | X | | | 6,020.76 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Stephen W. Spence, Esq.<br>Phillips, Goldman & Spence<br>1200 N. Broom Street<br>Wilmington, DE 19806 | | | X | | | 46,919.92 |
| Sterner Mechanical<br>770 East Canal Road<br>Dover, PA 17315 | | | | | | 313.90 |
| STEVE DILLARD 7243227<br>8830 BOXELDER DR<br>COLORADO SPRINGS, CO 80920 | | | X | | | 1,640.59 |
| STEVE FRIENDT 7252054<br>1449 E LARPENTUER AVE<br>ST PAUL, MN 55109 | | | X | | | 53.56 |
| STEVEN BULLOCK 7222434<br>5028 CLAYRIDGE DR<br>APT 214<br>SAINT LOUIS, MO 63129 | | | X | | | 276.04 |
| Stoel Rives LLP<br>900 SW Fifth Avenue<br>Suite 2600<br>Portland, OR 97204-1268 | | | | | | 3,852.50 |
| Storage Appliance Corp<br>30 West Beaver Creek Rd<br>Richmond Hill, ON L4B 3K1 | | | | | | 0.00 |
| Strata Marketing, Inc.<br>23608 Network Place<br>Chicago, IL 60673-1236 | | | | | | 6,763.77 |
| Strategic Services, Inc<br>118 Union Ave<br>Suite 10<br>Framingham, MA 01702 | | | | | | 1,275.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Stratus Building Solutions<br>7010 Broadway<br>Denver, CO 80221 | | | | | | 2,186.74 |
| Strobl & Associates Inc<br>PO Box 563<br>Newberg, OR 97132 | | | | | | 6,195.54 |
| Suburban Elevator of Nevada<br>130 Prairie Lake Rd<br>East Dundee, IL 60118 | | | | | | 427.00 |
| Suemandy Properties, LLC<br>c/o Morris James LLP<br>Jeffrey R. Waxman, Esq.<br>P.O. Box 2306<br>Wilmington, DE 19801 | X | | | | | 56,147.75 |
| Summit Installations<br>193 Hartford Pike<br>Foster, RI 02825 | | | | | | 17,650.94 |
| Swift Transportation Co.<br>P.O. Box 643985<br>Pittsburgh, PA 15264-3985 | | | | | | 109,646.98 |
| T&N Services, Inc.<br>5253 Grape St<br>Commerce City, CO 80022 | | | | | | 2,139.53 |
| TAMARA WINBAUER 6807485<br>9761 S JOHNSON ST<br>LITTLETON, CO 80127 | | | X | | | 150.00 |
| Tanurb Burnsville LP<br>c/o Tanurb Developments, Inc.<br>10 King Street East, Suite 800<br>Toronto, ON M5C 1C3<br>Canada | | | | | X | 0.00 |
| TBD Services, Inc<br>5125 S College Avenue<br>Fort Collins, CO 80525 | | | | | | 156,671.95 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| TEAM Electric Inc<br>1158 S Lipan St<br>Denver, CO 80223 | | | | | | 2,700.00 |
| Tech Data Corporation<br>PO Box 6260<br>Clearwater, FL 33758 | | | | | | 387,940.80 |
| TechCraft Manufacturing, Inc<br>P.O. Box 55811<br>Boston, MA 02205-5811 | | | | | | 216,900.09 |
| Technibilt, LTD<br>PO Box 532078<br>Atlanta, GA 30353-2078 | | | | | | 27,237.60 |
| Telgian Corporation<br>2615 S Industrial Park Avenue<br>Tempe, AZ 85282 | | | | | | 855.64 |
| TERESA BURGDORF 7226407<br>8472 WAYFARER DR<br>CICERO, NY 13039 | | | X | | | 198.71 |
| Teresa Fehrenz<br>4263 State RT 13<br>Freeburg, IL 62243 | | | | | | 19.18 |
| TGFO, LLC<br>c/o Polsinelli Shughart PC<br>Christopher A. Ward, Esq.<br>222 Delaware Ave, Ste 1101<br>Wilmington, DE 19806 | | | | | | 42,018.00 |
| The Denver Post<br>PO Box 17930<br>Denver, CO 80217-0930 | | | | | | 19,284.56 |
| The Erectors Equipment Rental LLC dba Plainfield Electric<br>Howard Haggett<br>241 Church Street<br>Putnam CT 06260 | | | | | | 0.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| The Home Theater Guys<br>Alvin Koper<br>5125 S. College Avenue, Ste. A<br>Fort Collins CO 80525 | | | | | | 0.00 |
| The Mad Signtist<br>2546 E Sweetwater<br>Phoenix, AZ 85032 | | | | | | 50.00 |
| The Sign Sale Inc<br>28460 Sage Glen Trail<br>Escondido, CA 92026 | | | | | | 4,000.00 |
| THOMAS R CAVACO 7003892<br>9 LAWNWOOD ROAD<br>COVENTRY, RI 02816 | | | X | | | 62.51 |
| Thyssenkrupp Elevator Corp.<br>P.O. Box 933004<br>Atlanta, GA 31193 | | | | | | 883.16 |
| Ties4Less<br>3466 E County Rd 20C<br>Loveland, CO 80537 | | | | | | 56,069.50 |
| Tigard High School<br>9000 SW Durham Road<br>Tigard, OR 97224 | | | | | | 1,000.00 |
| TIM GUTIERREZ 7249853<br>880 W 100TH AVE<br>NORTHGLENN, CO 80260 | | | X | | | 210.63 |
| TIM SEPP 6871257<br>5812 N 12TH ST #38<br>PHOENIX, AZ 85014 | | | X | | | 214.88 |
| TIMOTHY DESSAU 7133526<br>4500 GREEN VALLEY DR.<br>HIGH RIDGE, MO 63049 | | | X | | | 162.63 |
| TINA JONES 7235852<br>1112 PRICE DR<br>Moore, OK 73160 | | | X | | | 43.34 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| TiVo<br>Dept 8277<br>Los Angeles, CA 90084-8277 | | | | | | 0.00 |
| TNCI<br>PO Box 981038<br>Boston, MA 02298-1038 | | | | | | 11,275.52 |
| ToCad America<br>PO Box 95000-1365<br>Philadelphia, PA 19195-1365 | | | | | | 74,745.03 |
| TODD BOATRIGHT 6079277<br>P. O BOX 264<br>Tullte, OK 73089 | | | X | | | 184.24 |
| TODD TABET 6508817<br>1530 12TH ST NW<br>ALBUQERQUE, NM 87104 | | | X | | | 246.09 |
| Tomax<br>224 South 200 West<br>Salt Lake City, UT 84101 | | | | | | 28,970.00 |
| TONY & SHEILA PERRIGAN 7245672<br>9300 SW 23RD ST<br>OKLAHOMA CITY, OK 73128 | | | X | | | 541.87 |
| TopHat Logistical Solutions LLC<br>Rob Rader<br>320 W. Armytrail Road<br>Carol Stream IL 60188 | | | | | | 0.00 |
| Toshiba America<br>PO Box 98076<br>Chicago, IL 60693-0000 | X | | | | | 1,465,777.97 |
| Total Facility Inc<br>c/o Stevens & Lee<br>Joseph H. Huston, Jr., Esq.<br>1105 North Market Street, 7th Floor<br>Wilmington, DE 19801 | | | | | | 98,261.38 |

2025615.2

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Total Home Inc<br>PO Box 1568<br>North Plains, OR 97133 | | | | | | 368.00 |
| Town Lake Chandler Pavilions LLC<br>Jerry Fana (Owner); John Rippel (Manager)<br>Town Lake Enterprises<br>12004 N. Sundown Drive<br>Scottsdale, AZ 85260 | | | | | | 58,913.79 |
| Town of Avon<br>BOX 151590<br>Lakewood, CO 80215-8501 | | | X | | | 1,689.13 |
| Town of Breckenridge<br>P.O. Box 168<br>Breckenridge, CO 80424 | | | X | | | 219.62 |
| Town of Castle Rock<br>P.O. Box 5332<br>Denver, CO 80217-5332 | | | X | | | 571.37 |
| Town of Danvers<br>DPW Business Division<br>PO Box 3337<br>Danvers, MA 01923-0837 | | | X | | | 7,331.03 |
| Town of Frisco<br>PO Box 4100<br>Frisco, CO 80443 | | | X | | | 263.83 |
| Town of Larkspur<br>P.O. Box 310<br>Larkspur, CO 80118 | | | X | | | 333.42 |
| Town of Parker<br>P.O. Box 5602<br>Denver, CO 80217-5602 | | | X | | | 909.66 |
| Town of Snowmass Village<br>PO Box 5010<br>Snowmass Village, CO 81615 | | | X | | | 258.09 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Town of Vail<br>75 S. Frontage Rd.<br>Vail, CO 81657 | | | X | | | 80.36 |
| Town of Windsor<br>301 Walnut Street<br>Windsor, CO 80550 | | | X | | | 1,440.34 |
| Town of Winter Park<br>PO Box 3327<br>Winter Park, CO 80482 | | | X | | | 48.00 |
| Townsquare Media<br>KQBR-FM<br>PO Box 202228<br>Dept. 22804<br>Dallas, TX 75320-2228 | | | | | | 200.00 |
| Travelers<br>1 Tower Square<br>Hartford CT 06183 | | | | | | 0.00 |
| Tualatin Valley Water Dist<br>Acct 035484-05<br>PO Box 8996<br>Vancouver, WA 98668-8996 | | | | | | 141.55 |
| Twenty20 Inc<br>1319 Dexter Ave N<br>Seattle, WA 98109 | | | | | | 0.00 |
| TWG Innovative Solutions, Inc<br>c/o Freeborn & Peters LLP<br>Aaron L. Hammer, Esq.<br>311 S. Wacker Dr., Ste 3000<br>Chicago, IL 60606 | | | | | | 3,868,622.77 |
| Universal Remote Control<br>PO Box 5629<br>New York, NY 10087-5629 | | | | | | 0.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Univision Group - Albuquerque<br>PO Box 460747<br>Houston, TX 77056 | | | | | | 250.00 |
| UPS - United Parcel Service<br>Lockbox 577<br>Carol Stream, IL 60132-0577 | | | | | | 6,766.18 |
| UPSC, LLC (Assigned from Evans Street Partners, LLC 12/23/10)<br>Jeff Oberg<br>REA Development Corp.,<br>1720 Wazee, Suite A<br>Denver, Colorado 80202 | X | | | | | 38,140.84 |
| US Screen Corp<br>dba SI (Screen Innovations)<br>2105 Denton Drive<br>Austin, TX 78758 | | | | | | 3,560.47 |
| USS Corporation<br>11172 Elm Ave<br>Rancho Cucamonga, CA 91730 | | | | | | 237.73 |
| Valassis Communications, Inc<br>Attn: Hal Manoian<br>One Targeting Centre<br>Windsor, CT 06095 | | | | | | 5,617,899.84 |
| Vantage Point Products<br>PO Box 2485<br>Santa Fe Springs, CA 90670-0485 | | | | | | 5,269.35 |
| Vector Security<br>P.O. Box 89462<br>Cleveland, OH 44101 | | | | | | 10,817.23 |
| Verizon Wireless<br>PO Box 660108<br>Dallas, TX 75266-0108 | | | | | | 8,561.94 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Verizon<br>PO Box 1100<br>Albany, NY 12250-0001 | | | | | | 199.98 |
| Vertex Inc.<br>Sharon Clemens<br>1041 Old Cassatt Road<br>Berwyn PA 19312 | | | | | | 4,876.26 |
| Vertis<br>P.O. Box 840617<br>Dallas, TX 75284 | | | | | | 192,134.15 |
| Vestar Arizona XXVI, LLC<br>c/o Ballard Spahr LLP<br>Attn: David L. Pollack, Esq.<br>1735 Market St., 51st Floor<br>Mellon Bank Ctr<br>Philadelphia, PA 19103 | | | | | | 73,926.99 |
| Vestar DRM-OPCO, LLC<br>Mariscal, Weeks, McIntyre & Friedlander<br>William Novotny, Esq.<br>2901 North Centrala Ave., #200<br>Phoenix, AZ 85012-2705 | | | | | | 65,797.14 |
| VICKI BAKER 3215571<br>2649 E 26TH ST<br>TULSA, OK 74114 | | | X | | | 466.60 |
| Video Products Distributors<br>PO Box 511439<br>Los Angeles, CA 90051-7994 | | | | | | 6,141,171.15 |
| VIRGIL CHARLES 6698264<br>901 ROUGH CREEK LOOP<br>DERBY, KS 67037 | | | X | | | 885.77 |
| Visco Entertainment<br>1250 Louis Ave<br>Elk Grove Village, IL 60007 | | | | | | 609,162.72 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Vistar Corporation<br>c/o Amy Fabrizio<br>6721 York Street<br>Denver, CO 80229 | | | | | | 8,856.77 |
| Visual Products, Corp.<br>dba Gordon Sign<br>2930 West 9th Ave<br>Denver, CO 80204 | | | | | | 390,621.72 |
| V-Moda<br>P.O. Box 4615<br>Thousand Oaks, CA 91359-1615 | | | | | | 0.00 |
| WALTON KARI 6843255<br>304 ORLAND ST APT 45<br>LAS VEGAS, NV 89102 | | | X | | | 59.45 |
| Walton Whitney Investors V LLC<br>Elizabeth Kelley<br>c/o Jones Lang LaSalle Americas, Inc.<br>3344 Peachtree Road, NE, Suite 1200<br>Atlanta, GA 30326 | X | | | | | 0.00 |
| Waste Management of Denver<br>PO Box 78251<br>Phoenix, AZ 85062 | | | | | | 630.63 |
| Waste Management of Oklahoma<br>PO Box 660345<br>Dallas, TX 75266 | | | | | | 75.50 |
| Waste Management of Oregon<br>Account #587-0008277-1588-9<br>PO Box 541065<br>Los Angeles, CA 90054-1065 | | | | | | 533.34 |
| Waste Management of St. Louis<br>PO Box 9001054<br>Louisville, KY 40290 | | | | | | 3,386.64 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Waste Management of Texas, Inc<br>PO Box 660345<br>Dallas, TX 75266-0345 | | | | | | 398.56 |
| Waste Management of Tulsa<br>P.O. Box 660345<br>Dallas, TX 75266 | | | | | | 266.98 |
| Waste Management of WI - MN<br>PO Box 4648<br>Carol Stream, IL 60197-4648 | | | | | | 3,153.75 |
| Waste Management of Wichita<br>PO Box 9001054<br>Louisville, KY 40290 | | | | | | 389.12 |
| Wattles Capital Management<br>7945 W. Sahara Ave, Suite 205<br>Las Vegas, NV 89117 | | | | | | 113,586.06 |
| Wattles Real Estate Partners LLC<br>7945 W. Sahara Ave, Suite 205<br>Las Vegas, NV 89117 | | | | | | 2,873,351.56 |
| WCTK-FM<br>75 Oxford Street<br>Providence, RI 02905 | | | | | | 300.00 |
| WE Energies<br>Account #5881-921-898<br>PO Box 2089<br>Milwaukee, WI 53201-2089 | | | | | | 12,602.99 |
| Weingarten Nostat, Inc. (Rainbow Plaza)<br>c/o Stevens & Lee, P.C.<br>Maria Aprile Sawczuk, Esq.<br>1105 North Market Street, 7th Floor<br>Wilmington, DE 19801 | | | | | | 47,715.05 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Weingarten Nostat, Inc. (Oracle-Wetmore)<br>c/o Stevens & Lee, P.C.<br>Maria Aprile Sawczuk, Esq.<br>1105 North Market Street, 7th Floor<br>Wilmington, DE 19801 | X | | | | | 30,075.00 |
| Westar Energy<br>Account# 0744340145<br>PO Box 758500<br>Topeka, KS 66675-8500 | | | | | | 5,007.20 |
| Western Extralite Company<br>PO Box 802816<br>Kansas City, MO 64180-2816 | | | | | | 335,000.63 |
| Westside Plumbing of Wichita Inc<br>PO Box 13433<br>Wichita, KS 67213 | | | | | | 160.00 |
| WGR-AM<br>500 Corporate Parkway<br>Buffalo, NY 14226 | | | | | | 625.00 |
| Whalen Furniture<br>1578 Air Wing Road<br>San Diego, CA 92154 | | | | | | 130,674.00 |
| Whirlpool<br>Monzack Mersky McLaughlin & Browder, PA<br>Rachel B. Mersky, Esq.<br>1201 N. Orange Street, Ste 400<br>Wilmington, DE 19801 | X | | | | | 1,022,277.80 |
| Wilks Broadcast Group, LLC<br>#33 Briercroft Office Park<br>Lubbock, TX 79412-3020 | | | | | | 100.00 |
| Wilks Broadcasting Denver<br>720 S Colorado Blvd<br>Denver, CO 80246 | | | | | | 5,000.00 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| WILLIAM TINDALE 7225871<br>506 NORTH HILLMAN RD<br>DELANSON, NY 12053 | | | X | | | 107.99 |
| Wooddale D, LLC<br>William (Bill) and Margaret Traiser<br>1609 W. Co. Road 42, #270<br>Burnsville, MN 55306 | | | | | | 47,207.05 |
| Workflow<br>PO Box 644039<br>Pittsburgh, PA 15264-4039 | | | | | | 96,740.42 |
| WP Walden Associates, LP<br>WP Realty, Inc.<br>c/o Leslie C. Heilman, Esq.<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | X | | | | | 24,733.55 |
| Wright-Hennepin<br>P.O. Box 77027<br>Minneapolis, MN 55480-1918 | | | | | | 3,442.00 |
| WYNIT Inc.<br>P.O. Box 711719<br>Cincinnati, OH 45271-1719 | | | | | | 65,935.81 |
| Xcel Energy<br>P.O. Box 9477<br>Minneapolis, MN 55484 | | | | | | 62,483.64 |
| XO COMMUNICATIONS<br>Attn: President, Business Services<br>11111 Sunset Hills Road<br>Reston, VA 20190 | | | | | | 59,397.46 |
| Yamaha Electronics Corp<br>P.O. Box 100912<br>Pasadena, CA 91189-0912 | X | | | | | 772,451.10 |

| CREDITOR'S NAME, MAILING ADDRESS AND ACCOUNT NUMBER | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| Young Electric Sign Co.<br>PO Box 11676<br>Tacoma, WA 98411-6676 | | | | | | 75.00 |
| Zee Medical<br>PO Box 781433<br>Indianapolis, IN 46278-8433 | | | | | | 1,811.81 |
| ZINA THOMPSON 6535602<br>5205 E 20TH<br>WICHITA, KS 67208 | | | X | | | 182.34 |
| Zurich Deductible Recovery Group<br>NW 5608 - PO Box 1450<br>Minneapolis, MN 55485-1450 | | | | | | 2,891.83 |
| Zvox Audio<br>17 Columbia Street<br>Swampscott, MA 01907 | | | | | | 16,625.00 |
| | | | | | TOTAL: | 63,820,412.60 |

**G**

In re:  **Ultimate Acquisition Partners, LP** _____,     Case No.  **11-10245 (MFW)** _____
                                    Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SEE ATTACHED EXHIBIT | |

# EXHIBIT TO SCHEDULE G

**ULTIMATE ACQUISITION PARTNERS, LP**
**Case No. 11-10245-MFW**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| 2555 Tropicana Avenue, LLC<br>Carla Petillo Blocher<br>12340 Seal Beach Blvd., Suite B-405<br>Seal Beach, CA 90740 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| 28th Street LD, LLC<br>Sullivan Hazeltine Allinson LLC<br>William David Sullivan, Esq.<br>4 East 8th Street, Suite 400<br>Wilmington, DE 19801 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| 412 South Broadway Realty LLC<br>c/o Posternak Blankstein & Lund LLP<br>Laura A. Otenti<br>Prudential Tower<br>800 Boylston St<br>Boston, MA 02199-8004 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| 5321 Denver West Mills LP<br>Todd Bastian, Simon Property Group<br>24081 Network Place<br>Chicago, IL 60673 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| 8 Ball Billiards & Games dba Chilton Billiards<br>Chris Simons<br>300 S. Topeka Street<br>Wichita KS 67202 | Billiards Delivery & Installantion Agreement |
| A & G Billiards<br>Matthew W. Adams<br>5306 Davidsburg Road<br>Dover PA 17315 | Billiards Delivery & Installantion Agreement |
| Access Via<br>Dean A. Sleeper CEO<br>3131 Western Avenue, Suite 530<br>Seattle WA 98121-1028 | Software License |
| All About Audio<br>Scott Pafhausen<br>103 Perkasie Avenue<br>West Lawn PA 19009 | In Home Installer Agreement |

# EXHIBIT TO SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Alliance Leasing Corporation<br>Lee Spitz President<br>2075 S. University, Suite 289<br>Denver CO 80210 | Toyota Higlander Lease No. 00-86100-A1 |
| American Express Travel Related Services Company, Inc.<br>200 Vesey Streeet<br>New York, NY 10285 | Merchant Agreement |
| American Zurich Insurance<br>NW 5608<br>P.O. Box 145<br>Minneapolis MN 55485 | |
| Aramark Uniform Services<br>5330 Industrial Blvd NE<br>Fridley, MN 55421 | |
| Arbitron Information Services<br>Lindsey Durie<br>9705 Patuxent Woods Drive<br>Columbia Maryland 21046-1572 | Master License Agreement |
| Audio Video Solutions<br>Ryan Fisher<br>7225 Jonathan Circle<br>Salt Lake City UT 84121 | In Home Installer Agreement |
| Bradley Fair One, LLC c/o Laham Development)<br>Cathy Erickson<br>150 N. Market Street<br>Wichita, KS 67202 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Brunswick<br>Sean Cummings President<br>8663 196th Avenue<br>Bristol WI 53104 | Retail Dealer Agreement |
| Carousel Center Company, LP<br>c/o Menter Rudin & Trivelpiece PC<br>Kevin M. Newman, Esq.<br>308 Maltbie St., Ste 200<br>Syracuse, NY 13204-1498 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Catalyst International Inc. Sean P. McGowan President & CEO 8989 North Deerwood Drive Milwaukee WI 53223 | Composite (Software) Agreement |
| Centennial Gateway East, LLC c/o Phillips Goldman & Spence PA Stephen W. Spence, Esq. 1200 N. Broom St Wilmington, DE 19806 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Centennial Lakes Plaza LLC c/o Friedlander Misler PLLC Robert E. Greenberg, Esq. 1101 Seventeenth St. NW, Ste 700 Washington DC 20036-4707 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Centro Properties (f/k/a New Plan) Kathy Holverson, Centro Properties 3901 Bellaire Boulevard Houston, TX 77025 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Ceridian Corporation 3311 East Old Shakopee Road Minneapolis MN 55425 | Payroll processor - HR/Payroll, tax filing |
| Chandler Festival SPE, LLC Lisa Burke, Macerich Co - Westcor Region (Legal) 11411 North Tatum Blvd. Phoenix, AZ 85028 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Chansen, LLC Jordan Perlmutter P.O. Box 480070 Denver, CO 80248 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Chartis 175 Water Street New York NY 10038 | |
| Chubb (Federal Ins. Co.) P.O. Box 7247-7345 Philadelphia PA 19170 | |
| Cole MT Fairview Heights IL, LLC Brett Sheets, Cole Companies 2555 E. Camelback Road, Suite 400 Phoenix, AZ 85016 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Creative Channel Services LLC/Cyberscholar Program Services<br>Andy Restivo President & CEO<br>6080 Center Drive<br>Suite 500<br>Los Angeles CA 90045 | Retail Partnership Agreement for Cyberscholar Progr: |
| Crossgates Commons Newco, LLC (Pyramid)<br>c/o Menter Rudin & Trivelpiece PC<br>Kevin M. Newman, Esq.<br>308 Maltbie St., Ste 200<br>Syracuse, NY 13204-1498 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| CSM Investors, Inc.<br>Brian Averbeck<br>500 Washington Avenue, South, Suite 3000<br>Minneapolis, MN 55415 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Custom Sound Installation<br>Chris Prelar<br>P.O. Box 971<br>Skiatook OK 74070 | In Home Installer Agreement |
| Daniel G. Kamin McAllen, LLC<br>Rob Lang<br>c/o Kamin Realty Co.<br>490 S. Highland Avenue<br>Pittsburg, PA 15206 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Delta Dental of Colorado<br>Jean Lawhead<br>4582 South Ultster Street<br>Denver CO 80237 | Benefits Contract |

# EXHIBIT TO SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Dentici Family LP<br>c/o Krekeler Strother SC<br>Joseph M. Engl, Esq.<br>15 Pinckney St., Ste 200<br>P.O. Box 828<br>Madison, WI 53701--0828<br><br>Additional Contact:<br>William F. Taylor, Esq.<br>McCarter & English LLP<br>P.O. Box 111<br>Wilmington, DE 19801 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Dunbar Armored Inc.<br>Russell E. Daniels SVP Admin & Risk<br>50 Schilling Road<br>Hunt Valley MD 21031 | Armored Car Service Contract |
| Eastern Bank, as Trustee of the Anna Mscisz Trust<br>Michael Kiley<br>Harbor Management Co. (Property Manager)<br>990 Paradise Road, Ste 1A<br>Swampscott, MA 01907 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| EastGroup Properties, LP<br>Mike Sacco<br>2200 East Camelback Road, Suite 210<br>Phoenix, AZ 85016 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| First Data Merchant Services Corporation<br>Attention: General Manager of Gift Cards<br>6200 South Quebec Street, Suite 310<br>Greenwood Village, CO 80111 | Gift Card Processing Agreement |
| FirstLink Technology Inc.<br>Jeff Luinstra<br>4260 East Evans Avenue<br>Denver CO 80222 | Service and Hosting Agreement |
| Flame Development Co.<br>Mark Abromovotz<br>1660 S. Highway 100, Suite 532<br>St. Louis Park, MN 55416 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| FlatIron Property Holding, L.L.C.<br>Kim Campbell, Property Manager<br>One West FlatIron Crossing Drive, Suite 1083<br>Broomfield, CO 80021 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Front Range Retail Company, LLC<br>c/o Monzack Mersky McLaughlin and Browder PA<br>Rachel B. Mersky, Esq.<br>1201 N. Orange St., Ste 400<br>Wilmington, DE 19801 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| GE Money Bank<br>William Ellingwood SVP<br>4246 South Riverboat Road<br>Suite 200<br>Salt Lake City UT 84123-2551<br><br>additional contact:<br>Friedman Dumas & Springwater LLP<br>Ellen A. Friedman, Esq.<br>33 New Montgomery Street, Ste 290<br>San Francisco, CA 94105 | Private Label Consumer Credit Card Program |
| Gravois Bluffs II, LLC<br>Gary Grewe<br>9109 Watson Road, Suite 302<br>St. Louis, MO 63126 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Great Northern<br>15 Mountain View Road<br>Warren NJ 07059 | |
| Green Acres Mall, LLC (c/o Vornado Realty Trust)<br>John K. Birnbaum, Retail Counsel, Vornado Realty Trust<br>210 Route 4 East<br>Paramus, NJ 07652 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Greenberg Blatt Mgmt. and Edward Rudy Kohn Family LLC<br>Elizabeth Feiner, Director of Leasing<br>11906 Manchester Road, Ste 105<br>St. Louis, MO 63131 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| GS Centennial LLC<br>c/o Kelley Drye & Warren LLP<br>Sarah S. Kam, Esq.<br>101 Park Avenue<br>New York, NY 10178 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Hartford<br>P.O. Box 0571<br>Carol Stream IL 60132 | |
| Holyoke Crossing LP II<br>Heather Fillio<br>c/o Appleton Corporation<br>57 Suffolk Street<br>Holyoke, MA 01040 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| IBM Credit LLC<br>1360 Rene Levesque Blvd. West<br>Montreal, QC H3G 2W6<br>Canada | Office Equipment |
| IMA of Colorado Inc.<br>Brad Jeffress<br>1550 17th Street<br>Suite 600<br>Denver CO 80202 | Employee Benefits Services |
| Inland Southwest Management, LLC<br>c/o Christina Maycen Thompson, Esq.<br>Connolly Bove Lodge & Hutz LLP<br>The Nemours Building<br>1007 N. Orange Street<br>P.O. Box 2207<br>Wilmington, DE 19899 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Inland US Management, LLC<br>c/o Karen C. Bifferato, Esq.<br>Connolly, Bove, Lodge & Hutz<br>The Nemours Building<br>1007 N. Orange Street<br>P.O. Box 2207<br>Wilmington, DE 19899 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Innovative Communication of Farmington LLC<br>Jeffrey T. Neu<br>17738 Flint Avenue<br>Farmington MN 55024 | In Home Installer Agreement |
| Intel Corporation<br>Jake Tatel Director Consumer Sales<br>2200 Mission College Blvd.<br>Santa Clara CA 90952 | Framework Contribution Agreement |
| JB Hunt Transport Inc.<br>Attn: Clark Woods<br>615 JB Hunt Corporate Drive<br>Lowell, AR 72745 | |
| Krausz Puente LLC<br>The Krausz Companies<br>c/o Katten Muchin Rosenman LLP<br>Thomas J. Leanse, Esq.<br>2029 Century Park E, Ste. 2600<br>Los Angeles, CA 90067-3012 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| KRS, LLC, RR Birch Run, LLC, and PD Burnside, LLC<br>Rob Rappaport<br>11111 Excelsior Blvd<br>Hopkins, MN 55343 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Lovell Company Inc.<br>Paul Faulkner<br>1609 University Avenue<br>Lubbock TX 79401 | Billiards Delivery & Installation Agreement |
| LW Ventures Inc.<br>Laren Whiddon President<br>5511 Opal Cove Court<br>Katy TX 77494 | Consulting Agreement |
| M.C. Billiards<br>Scott McBreen<br>9225 Trinity Drive<br>Lake in the Hills IL 60156 | Billiards Delivery & Installation Agreement |
| ManPower<br>100 Manpower Place<br>Milwaukee WI 53212 | Staffing Services Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Meadowbrook York, LLC (purchased from Bank of America, N.A.)<br>Brad McNutt<br>SSI Management, LLC<br>(asset mgmt and acctg)<br>5111 Maryland Way, #201<br>Brentwood, TN 37027 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Minerva Partners, Ltd.<br>Sold to: Gill Holdings, LLC (8/5/10)<br>Rajeev Gill<br>**Temporary Address:**<br>11520 Trafalgar Avenue<br>Lubbock, TX 79424 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| National Union Fire Ins.<br>175 Water Street<br>New York NY  10038 | |
| NetApp Financial Solutions<br>Bill Czepiel<br>1800 Broadway<br>Suite 100<br>Boulder CO 80302 | Master Lease Agreement |
| Nikon Inc.<br>1300 Walt Whitman Road<br>Melville NY 11747 | Retail Dealer Sales Agreement |
| Northsight Shopping Center 04, LLC<br>Debbie Kocour, ACF Property Mgmt.<br>(Jen Runyon, Exec. Assist.)<br>12411 Ventura Blvd.<br>Studio City, CA 91604 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Northview Holdings LLC<br>Jerry Fana (Owner); John Rippel (Manager)<br>Town Lake Enterprises<br>12004 N. Sundown Drive<br>Scottsdale, AZ 85260 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Old Towne Improvements, LLC<br>Jerry or Garret Bedrin<br>c/o The Bedrin Organization<br>65 Harristown Road, Suite 301<br>Glen Rock, NJ 07452 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |

# EXHIBIT TO SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Oracle USA Inc.<br>Mara Tamas<br>P.O. Box 71028<br>Chicago IL 60694-1028 | Support Services Agreement |
| Pacific Realty Associates, LP<br>Sam Briggs, VP<br>15350 SW Sequoia Parkway, Suite 300<br>Portland, OR 97224 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Pearse Investment Co., LLLP<br>William (Bill) Pearse<br>9779 E. Madera Drive<br>Scottsdale, AZ 85262 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Penske Truck Leasing<br>Kim Wenner<br>Route 10 - Green Hills<br>P.O. Box 563<br>Reading PA 19603-0563 | Vehicle Lease Service Agreement |
| Press Play Home Entertainment LLC<br>Nathan Liaudato<br>P.O. Box 605<br>Duanesburg NY 12056 | In Home Installer Agreement |
| Prime Source Staffing<br>400 S. Colorado Blvd.<br>Ste. 400<br>Denver CO 80246 | Staffing Services Agreement |
| Prosite Business Solutions LLC - ProBusinessTools<br>Cynthia Warren<br>732 3rd Street<br>New Martinsville, WV 26155 | End User License Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Prudential Insurance Company<br>Michael Grenander, Cousins Properties<br>191 Peachtree Street, NE, Suite 3600<br>Atlanta, GA 30303<br><br>Additional contact:<br>Cousins Properties Incorporated<br>c/o Katten Muchin Rosenman LLP<br>Dustin Parker Branch, Esq.<br>2029 Century Park East, Ste. 2600<br>Los Angeles, CA 90067-3012 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Rancon Realty Fund IV Subsidiary, LLC<br>Bette Rader, Property Mgr<br>650 E. Hospitality Lane, Suite 150<br>San Bernardino, CA 92408 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Ridge Square Properties<br>Elliot Wolson<br>11665 26th Avenue, North<br>Plymouth, MN 55441 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Ridgedale Plaza Shopping Center Partnership<br>Mary Halverson<br>2252 Lenwood Court, SW<br>Rochester, MN 55902 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| S&J Partnership, LLP<br>Ralph Kloiber<br>c/o HOM Furniture, Inc.,<br>10301 Woodcrest Drive, NW<br>Coon Rapids, MN 55433 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| S/W Albuquerque, LP<br>c/o Stevens & Lee, P.C.<br>Maria Aprile Sawczuk, Esq.<br>1105 North Market Street, 7th Floor<br>Wilmington, DE 19801 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Sharp Electronics Corporation<br>c/o Gibbons PC<br>David N. Crapo<br>One Gateway Center<br>Newark, NJ 07102-5310 | Authorized Online Reseller Agreement |

# EXHIBIT TO SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Sha-Tim Enterprises Inc. dba S&T Enterprises of WNY<br>Shawn Lemay<br>111 S. Cayuga Road<br>Williamsville NY 14221 | Billiards Delivery & Installation Agreement |
| Sims Recycling Solutions<br>Darrell Stoecklin<br>1600 Harvester Road<br>West Chicago IL 60185-1618 | Recycling Services |
| SOLLCO, LLC<br>Randy Clark, TM Realty Investments<br>2642 E. 21st Street, Suite 240<br>Tulsa, OK 74114 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Spirit Delivery and Distribution Services Inc.<br>Joe Llano<br>200 South Street<br>New Providence NJ 07974 | Home Delivery Agreement |
| SPS Commerce<br>Justin Gamble<br>333 South Seventh Street<br>Suite 1000<br>Minneapolis MN 55402 | On line services - portal supplier |
| Stillwater Designs & Audio Inc.<br>Scott Reil<br>3100 North Husband Road<br>Stillwater OK 74075<br><br>Additional contact:<br>Stillwater Designs & Audio<br>Charlotte Matheson Credit Investigator<br>5021 N. Perkins Road<br>Stillwater, OK 74076 | Retail Dealer Agreement |
| Suemandy Properties, LLC<br>c/o Morris James LLP<br>Jeffrey R. Waxman, Esq.<br>P.O. Box 2306<br>Wilmington, DE 19801 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Summit Point Consulting<br>Bill Rush | Service Agreement |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TGFO, LLC<br>c/o Polsinelli Shughart PC<br>Christopher A. Ward, Esq.<br>222 Delaware Ave, Ste 1101<br>Wilmington, DE 19806 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| The Erectors Equipment Rental LLC dba Plainfield Electric<br>Howard Haggett<br>241 Church Street<br>Putnam CT 06260 | Appliance Installer Agreement |
| The Home Theater Guys<br>Alvin Koper<br>5125 S. College Avenue<br>Ste. A<br>Fort Collins CO 80525 | In Home Installer Agreement |
| Tomax Corporation<br>Bill Kennedy SVP & CFO<br>224 South 200 West<br>Salt Lake City UT 84101 | Support Agreement - software |
| TopHat Logistical Solutions LLC<br>Rob Rader<br>320 W. Armytrail Road<br>Carol Stream IL 60188 | Home Delivery Agreement |
| Total Facility Inc.<br>c/o Stevens & Lee<br>Joseph H. Huston, Jr., Esq.<br>1105 North Market Street, 7th Floor<br>Wilmington, DE 19801 | Facilitator Service Agreement re Grainger |
| Town Lake Chandler Pavilions LLC<br>Jerry Fana (Owner); John Rippel (Manager)<br>Town Lake Enterprises<br>12004 N. Sundown Drive<br>Scottsdale, AZ 85260 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Travelers<br>1 Tower Square<br>Hartford CT 06183 | |

# EXHIBIT TO SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| TWG Innovative Solutions Inc. (formerly AON)<br>c/o Freeborn & Peters LLP<br>Aaron L. Hammer, Esq.<br>311 S. Wacker Dr., Ste 3000<br>Chicago, IL 60606 | Marketing, Administration & Repair Service |
| UPSC, LLC (Assigned from Evans Street Partners, LLC 12/23/10)<br>Jeff Oberg<br>REA Development Corp.,<br>1720 Wazee, Suite A<br>Denver, Colorado 80202 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Vertex Inc.<br>Sharon Clemens<br>1041 Old Cassatt Road<br>Berwyn PA 19312 | Software License |
| Vestar Arizona XXVI, LLC<br>c/o Ballard Spahr LLP<br>Attn: David L. Pollack, Esq.<br>1735 Market St., 51st Floor<br>Mellon Bank Ctr<br>Philadelphia, PA 19103 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Vestar DRM-OPCO, LLC<br>Mariscal, Weeks, McIntyre & Friedlander<br>William Novotny, Esq.<br>2901 North Centrala Ave., #200<br>Phoenix, AZ 85012-2705 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Walton Whitney Investors V LLC<br>Elizabeth Kelley<br>c/o Jones Lang LaSalle Americas, Inc.<br>3344 Peachtree Road, NE, Suite 1200<br>Atlanta, GA 30326 | RETAIL STORE LEASE |
| Wattles Real Estate Partners LLC<br>7945 W. Sahara Ave, Suite 205<br>Las Vegas, NV 89117 | |
| Weingarten Nostat, Inc. (Rainbow Plaza)<br>c/o Stevens & Lee, P.C.<br>Maria Aprile Sawczuk, Esq.<br>1105 North Market Street, 7th Floor<br>Wilmington, DE 19801 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |

# EXHIBIT TO SCHEDULE G

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Weingarten Nostat, Inc. (Oracle-Wetmore)<br>c/o Stevens & Lee, P.C.<br>Maria Aprile Sawczuk, Esq.<br>1105 North Market Street, 7th Floor<br>Wilmington, DE 19801 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| Wells Fargo Merchant Services LLC<br>c/o Fox, Rothschild, O'Brien & Frankel<br>Michael G. Menkowitz, Esq.<br>2000 Market Street, 10th Floor<br>Philadelphia, PA 19103 | Merchant Agreement |
| Wooddale D, LLC<br>William (Bill) and Margaret Traiser<br>1609 W. Co. Road 42, #270<br>Burnsville, MN 55306 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| WP Walden Associates, LP<br>WP Realty, Inc.<br>c/o Leslie C. Heilman, Esq.<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | RETAIL STORE LEASE - NON-RESIDENTIAL REAL PROPERTY |
| XO Communications Services, Inc.<br>Attn: President, Business Services<br>11111 Sunset Hills Road<br>Reston, VA 20190 | Telecommunications provider |

**H**

In re: **Ultimate Acquisition Partners, LP**                    Case No.   <u>11-10245 (MFW)</u>
                        <u>Debtor</u>                                    (If known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **See Attached Exhibit to Schedule H** | |

# EXHIBIT TO SCHEDULE H

ULTIMATE ACQUISITION PARTNERS LP
Case No. 11-10245 (MFW)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Mark Wattles | 28th Street LD, LLC<br>Sarah Sand, Packard and Dierking, LLC<br>2595 Canyon Blvd., Suite 200<br>Boulder, CO 80302 |
| CC Retail, LLC | 412 South Broadway Realty LLC<br>Edward (Ned) Gordon<br>c/o MEG Companies, .<br>25 Orchard View Drive<br>Londonderry, NH 03053 |
| CC Retail, LLC | A&G Billiards<br>5306 Davidsburg Rd<br>Dover, PA 17315 |
| CC Retail, LLC | All About Audio LLC<br>103 Perkasie Ave<br>West Lawn, PA 19609 |
| Mark Wattles | Alpine Electronics of America<br>File # 53260<br>Los Angeles, CA 90074-3260 |
| CC Retail, LLC | Audio Video Solutions<br>7225 Jonathan Circle<br>Salt Lake City, UT 84121 |
| Mark Wattles | Bose Corporation<br>P.O. Box 93132<br>Chicago, IL 60673-3132 |
| Mark Wattles | BSH Home Appliances<br>PO Box 7247-6844<br>Philadelphia, PA 19170-6844 |
| Mark Wattles | Canon<br>File 51071<br>Los Angeles, CA 90074-1071 |
| CC Retail, LLC | Carousel Center Company, LP<br>Rob Schoeneck<br>General Manager<br>The Clinton Exchange<br>Four Clinton Square<br>Syracuse, NY 13202-1078 |

2031592.1

| | |
|---|---|
| Mark Wattles | Centennial Gateway East, LLC<br>Tammy Coffin, Prop. Mgr.<br>c/o Territory, Inc.<br>5785 Centennial Center Blvd., Suite 230<br>Las Vegas, NV 89140 |
| Mark Wattles | Chandler Festival SPE, LLC<br>Lisa Burke, Macerich Co - Westcor Region (Legal)<br>11411 North Tatum Blvd.<br>Phoenix, AZ 85028 |
| CC Retail, LLC | Crossgates Commons Newco, LLC (Pyramid)<br>Pam Heath<br>The Clinton Exchange<br>Four Clinton Square<br>Syracuse, NY 13202-1078 |
| CC Retail, LLC | Custom Sound Installation<br>PO Box 971<br>Skiatook, OK 74070 |
| Mark Wattles | Daniel G. Kamin McAllen, LLC<br>Rob Lang<br>c/o Kamin Realty Co.<br>490 S. Highland Avenue<br>Pittsburg, PA 15206 |
| Mark Wattles | Denon Electronics<br>Lockbox #13438<br>Newark, NJ 07188-0438 |
| CC Retail, LLC | Dentici Family LP<br>Jim Dentici<br>W350 S3405 Waterville Rd.<br>Oconomowoc, WI 53066 |
| CC Retail, LLC | Eastern Bank, as Trustee of the Anna Mscisz Trust<br>Michael Kiley<br>Harbor Management Co. (Property Manager)<br>990 Paradise Road, Ste 1A<br>Swampscott, MA 01907 |
| Mark Wattles | Envision Peripherals Inc<br>47490 Seabridge Dr<br>Fremont, CA 94538 |
| Mark Wattles | Flatiron Property Holding, L.L.C.<br>Kim Campbell, Property Manager<br>One West Flatiron Crossing Drive, Suite 1083<br>Broomfield, CO 80021 |

| | |
|---|---|
| Mark Wattles | Front Range Retail Company, LLC<br>Jeffrey M. Pomeroy, Bayer Properties, LLC<br>2222 Arlington Avenue<br>Birmingham, AL 35205 |
| CC Retail, LLC | GE Money Bank<br>C/O Rhonda Carnal<br>950 Forrer Blvd<br>Kettering, OH 45420 |
| Mark Wattles | General Electric<br>PO Box 840228<br>Dallas, TX 75284-0228 |
| CC Retail, LLC | General Electric<br>PO Box 840228<br>Dallas, TX 75284-0228 |
| CC Retail, LLC | Holyoke Crossing LP II<br>Heather Fillio<br>c/o Appleton Corporation<br>57 Suffolk Street<br>Holyoke, MA 01040 |
| Mark Wattles | Inland Southwest Management, LLC<br>Steve Hamel<br>Senior Property Mgr.<br>3150 N. Arizona Ave., #105<br>Chandler, AZ 85225 |
| CC Retail, LLC | Inland US Management, LLC<br>Erica Edwards<br>Property Manager<br>Storey A. Hess<br>Admin. Assist/AP Issues<br>45 Wintonbury Avenue, Ste 311<br>Bloomfield, CT 06002 |
| CC Retail, LLC | Innovative Communication<br>17738 Flint Ave<br>Farmington, MN 55024 |
| CC Retail, LLC | Krausz Puente LLC<br>Elaine Garibay<br>The Krausz Companies<br>18201 VonKarman Avenue, Suite 1090<br>Irvine, CA 92612 |

| | |
|---|---|
| CC Retail, LLC | Meadowbrook York, LLC (purchased from Bank of America, N.A.)<br>Brad McNutt<br>SSI Management, LLC<br>(asset mgmt and acctg)<br>5111 Maryland Way, #201<br>Brentwood, TN 37027 |
| Mark Wattles | Minerva Partners, Ltd.<br>Sold to: Gill Holdings, LLC (8/5/10)<br>Rajeev Gill<br>**Temporary Address:**<br>11520 Trafalgar Avenue<br>Lubbock, TX 79424 |
| Mark Wattles | Mitsubishi Digital Electronics<br>PO Box 101962<br>Atlanta, GA 30392-1962 |
| Mark Wattles | Monster LLC<br>PO Box 882614<br>San Francisco, CA 94188-2614 |
| CC Retail, LLC | NetApp Inc<br>Attn: David Byrne<br>921 Walnut Street<br>Suite 220<br>Boulder, CO 80302 |
| Mark Wattles | New Age Electronics/Synnex<br>customer # 532454<br>5845 Collections Center Drive<br>Chicago, IL 60693 |
| Mark Wattles | Panasonic Consumer Electronics<br>PCEC<br>Pasadena, CA 91189-0443 |
| Ultimate Acquisitions, LLC | Penske Truck Leasing Co.<br>PO Box 7429<br>Pasadena, CA 91109-7429 |
| CC Retail, LLC | Press Play Home Entertainment LLC<br>PO Box 605<br>Duanesburg, NY 12056 |
| CC Retail, LLC | Prosite Business Solutions, LLC<br>732 3rd Street<br>New Martinsville, WV 26155 |

| | |
|---|---|
| Mark Wattles | Prudential Insurance Company<br>Michael Grenander, Cousins Properties<br>191 Peachtree Street, NE,<br>Suite 3600<br>Atlanta, GA 30303 |
| CC Retail, LLC | Rancon Realty Fund IV Subsidiary, LLC<br>Bette Rader, Property Mgr<br>650 E. Hospitality Lane, Suite 150<br>San Bernardino, CA 92408 |
| Mark Wattles | Ridgedale Plaza Shopping Center Partnership<br>Attn: Mary Halverson<br>2252 Lenwood Court, SW<br>Rochester, MN 55902 |
| Mark Wattles | S/W Albuquerque, LP<br>Chris Byrd, Regional Leasing Director<br>4440 N. 36th St., Ste 200<br>Phoenix, AZ 85018 |
| Mark Wattles | Sharp Electronics Corp<br>ID-262473<br>Dept CHI Box 10067<br>Palatine, IL 60055-0067 |
| Mark Wattles | Sony Electronics, Inc<br>c/o JP Morgan Chase #22470<br>131 S Dearborn<br>6th Floor<br>Chicago, IL 60603 |
| Mark Wattles | Suemandy Properties, LLC<br>Adi Peery, StarPoint Properties<br>450 N. Roxbury Drive, Suite 1050<br>Beverly Hills, CA 90210 |
| Mark Wattles | Toshiba America<br>PO Box 98076<br>Chicago, IL 60693-0000 |
| Mark Wattles | UPSC, LLC (Assigned from Evans Street Partners, LLC 12/23/10)<br>Jeff Oberg<br>REA Development Corp.,<br>1720 Wazee, Suite A<br>Denver, Colorado 80202 |
| CC Retail, LLC | Walton Whitney Investors V LLC<br>Elizabeth Kelley<br>c/o Jones Lang LaSalle Americas, Inc.<br>3344 Peachtree Road, NE, Suite 1200<br>Atlanta, GA 30326 |

| | |
|---|---|
| Mark Wattles | Weingarten Nostat, Inc.<br>Chris Byrd, Regional Leasing Director<br>4440 N. 36th St., Ste 200<br>Phoenix, AZ 85018 |
| Mark Wattles | Whirlpool<br>2000 North M-63<br>Benton Harbor, MI 49022 |
| CC Retail, LLC | WP Walden Associates, LP<br>WP Realty, Inc.<br>c/o Leslie C. Heilman, Esq.<br>Ballard Spahr LLP<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 |
| Mark Wattles | Yamaha Electronics Corp<br>P.O. Box 100912<br>Pasadena, CA 91189-0912 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  Ultimate Acquisition Partners, LP _____     Case No.  11-10245 (MEW) _____
                                    Debtor                                          (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

### (NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, F. Bruce Giesbrecht, Chief Executive Officer the of the Limited Partnership named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____131____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date  3/28/2011          Signature: _____
                                    F. Bruce Giesbrecht, Chief Executive Officer
                                    (Print or type name of individual signing on behalf of debtor.)

(An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.)

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.