# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: ULTIMATE ACQUISITION PARTNERS LP | § | Case No. 11-10245-MFW |
| | § | |
| d/b/a Ultimate Electronics | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on January 26, 2011. The case was converted to one under Chapter 7 on May 03, 2011. The undersigned trustee was appointed on May 03, 2011.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4. The trustee realized the gross receipts of          $          18,139,565.04

| Funds were disbursed in the following amounts: | |
|---|---|
| Payments made under an interim distribution | 3,913,937.47 |
| Administrative expenses | 8,010,157.23 |
| Bank service fees | 269,481.18 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]      $ | 5,945,989.16 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 09/13/2011 and the deadline for filing governmental claims was 11/21/2011.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $567,436.95.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $567,436.95, for a total compensation of $567,436.95.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $2,936.47, for total expenses of $2,936.47.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:  10/21/2021             By:/s/Alfred T. Giuliano, Trustee (DE)
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 11-10245-MFW | | Trustee: | (500670) | Alfred T. Giuliano, Trustee (DE) |
|---|---|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Filed (f) or Converted (c): | 05/03/11 (c) | |
| | | | §341(a) Meeting Date: | 06/15/11 | |
| Period Ending: | 10/21/21 | | Claims Bar Date: | 09/13/11 | |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1 | Bank Accounts - Wells Fargo Bank<br>    Turnover of Funds from Account No.: 3789 $131,660.09<br>Turnover of Add'l Funds from Account No.: 3789 $71.64 F/A<br>Account No.: 4633 $0.00 F/A<br>Turnover of Funds from Account No.: 2118 $25,723.34 (CC Net Balance) | 1,790,753.89 | 131,731.73 | | 157,455.07 | FA |
| 2 | Miscellaneous Utility Refunds  (u)<br>    Town of Danvers - Refund of Account No.: 01-5009452-04 re: 180 Endicott Street, Davers, MA $5,882.69<br>OG&E Electric Services - Refund for Service to 240 Service Road, Oklahoma City, OK $740.45<br>Wright-Hennepin Cooperative Electric Association - Refund for Service Account 15016858480 $4,979.24<br>City of OKC Utility Refunds re: 2120 W. Memorial Road, Oklahoma City, OK $10.30<br>Columbia Gas of Pennsylvania - Refund re: 2980 Whiteford Road, York, PA 17402 $333.32<br>City of Holyoke, Massachusetts Gas & Electric Department Refund $4,419.93<br>OG&E Electric Services Refund $1,474.41<br>OG&E Electric Services - Letter 5/25/11 Received $27,093.87<br>Portland General Electric Refund Account No.: C1752581P238028 $423.28<br>New York Electric & Gas Corporation Refund $8,815.00<br>American Electric Power Credit balance on account $6,614.61<br>Columbia Gas of Massachusetts Refund $2,392.21<br><br>City of McAllen and/or McAllen Public Utility Refund $302.75 | 150,000.00 | 150,000.00 | | 145,651.37 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-10245-MFW | Trustee:    (500670)   Alfred T. Giuliano, Trustee (DE) |
| Case Name:   ULTIMATE ACQUISITION PARTNERS LP | Filed (f) or Converted (c):  05/03/11 (c) |
| | §341(a) Meeting Date:   06/15/11 |
| Period Ending: 10/21/21 | Claims Bar Date:   09/13/11 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Fujitsu General America, Inc. Refund of HVAC Equipment $2,975.15<br>Salt River Project Electric Refund of $2,108.90<br>Salt River Project Electric Refund of $7,987.34<br>Salt River Project Electric Refund of $6,953.21<br>Salt River Project Electric Refund of $7,499.80<br>Salt River Project Electric Refund of $19,231.06<br><br>Public Service Company of Colorado d/b/a Xcel Energy Refund of credit balance for Acct No.: 5330879968 $48.30<br>Vertex Refund of overpayment $2,844.84<br>First Energy Account No.: 004060041679 $3,296.50<br><br>Tucson Electric Power Company Refund $29,224.21 | | | | | |
| 3 | Accounts Receivable - Restitution  (u)<br>  District Court of Denver - Restitution re: Phuc Duy Hoang $21.79<br>District Court of Denver - Restitution re: Phuc Duy Hoang $92.59<br>District Court of Denver - Restitution re: Phuc Duy Hoang $32.68<br>District Court of Denver - Restitution re: Phuc Duy Hoang $816.99<br>District Court of Denver - Restitution re: Phuc Duy Hoang $217.86<br>District Court of Denver - Restitution re: Phuc Duy Hoang $1,148.87<br>State of Colorado, 17th Judicial District - Restitution re: Brian Jason Chavez  $164.82<br>State of Colorado, 17th Judicial District - Restitution re: Brian Jason Chavez  $16.40<br>State of Colorado, 17th Judicial District - Restitution re: Brian Jason Chavez  $16.40<br>State of Colorado, 17th Judicial District - Restitution re: Brian Jason Chavez  $16.40<br>State of Colorado, 17th Judicial District - Restitution re: Brian Jason Chavez  $16.40 | 30,000.00 | 30,000.00 | | 25,093.03 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-10245-MFW | Trustee: (500670) Alfred T. Giuliano, Trustee (DE) |
| Case Name: ULTIMATE ACQUISITION PARTNERS LP | Filed (f) or Converted (c): 05/03/11 (c) |
| | §341(a) Meeting Date: 06/15/11 |
| Period Ending: 10/21/21 | Claims Bar Date: 09/13/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) **Ref. #** | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| State of Colorado, 17th Judicial District - Restitution re: Brian Jason Chavez  $16.40 | | | | | |
| State of Colorado, 17th Judicial District - Restitution re: Brian Jason Chavez  $49.20 | | | | | |
| State of Colorado, 17th Judicial District - Restitution re: Geraldine Teresa Andre  $25.00 | | | | | |
| State of Colorado, 17th Judicial District - Restitution re: Geraldine Teresa Andre  $50.00 | | | | | |
| State of Colorado, 17th Judicial District - Restitution re: Geraldine Teresa Andre  $50.00 | | | | | |
| State of Colorado, 17th Judicial District - Restitution re: Geraldine Teresa Andre  $50.00 | | | | | |
| State of Colorado, 17th Judicial District - Restitution re: Geraldine Teresa Andre  $50.00 | | | | | |
| State of Colorado, 17th Judicial District - Restitution re: Alan Anthony Prado $100.00 | | | | | |
| State of Colorado, 17th Judicial District - Restitution re: Alan Anthony Prado $50.00 | | | | | |
| Minnesota - Washington County Government Center - Restitution re: Darren Michael Cartney $12,000.00 | | | | | |
| Minnesota - Washington County Government Center - Restitution re: Darren Michael Cartney $1,192.93 | | | | | |
| State of Colorado, Jefferson County Combined Courts, 1st Judicial District Courts - Restitution re: Andreas Meissner $1,133.96 | | | | | |
| State of Colorado, Jefferson County Combined Courts, 1st Judicial District Courts - Restitution re: Andreas Meissner $255.93 | | | | | |
| State of Colorado, Jefferson County Combined Courts, 1st Judicial District Courts - Restitution re: Andreas Meissner $476.93 | | | | | |
| State of Colorado, Jefferson County Combined Courts, 1st Judicial District Courts - Restitution re: Andreas Meissner $391.56 | | | | | |
| State of Colorado, Jefferson County Combined Courts, 1st Judicial District Courts - Restitution re: Andreas Meissner $233.77 | | | | | |
| State of Colorado, Jefferson County Combined Courts, | | | | | |

Exhibit A

Page: 4

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 11-10245-MFW |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP |
| | |
| Period Ending: 10/21/21 | |

| | | |
|---|---|---|
| Trustee: | (500670) | Alfred T. Giuliano, Trustee (DE) |
| Filed (f) or Converted (c): | 05/03/11 (c) | |
| §341(a) Meeting Date: | 06/15/11 | |
| Claims Bar Date: | 09/13/11 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 1st Judicial District Courts - Restitution re: Andreas Meissner $71.87<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $20.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $20.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $20.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $50.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $20.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $20.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $20.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $1,000.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $100.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $100.00<br>State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $100.00 | | | | | |

Exhibit A

Page: 5

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-10245-MFW | Trustee: (500670) Alfred T. Giuliano, Trustee (DE) |
| Case Name: ULTIMATE ACQUISITION PARTNERS LP | Filed (f) or Converted (c): 05/03/11 (c) |
| | §341(a) Meeting Date: 06/15/11 |
| Period Ending: 10/21/21 | Claims Bar Date: 09/13/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $100.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $40.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $25.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $20.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $20.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $50.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $40.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $50.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $20.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $50.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $25.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $25.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $25.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $30.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $30.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $30.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $30.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $30.00 | | | | | |
| State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $30.00 | | | | | |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 11-10245-MFW | Trustee:        (500670)    Alfred T. Giuliano, Trustee (DE) |
| Case Name:     ULTIMATE ACQUISITION PARTNERS LP | Filed (f) or Converted (c):  05/03/11 (c) |
| | §341(a) Meeting Date:  06/15/11 |
| Period Ending: 10/21/21 | Claims Bar Date:  09/13/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00 | | | | | |
| | State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00 | | | | | |
| | State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00 | | | | | |
| | State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $30.00 | | | | | |
| | State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00 | | | | | |
| | State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $30.00 | | | | | |
| | State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00 | | | | | |
| | State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00 | | | | | |
| | State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00 | | | | | |
| | State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $15.00 | | | | | |
| | State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $20.00 | | | | | |
| | State of Minnesota  - Washington County Government Center - Restitution re: Felix Perez Mendez $60.00 | | | | | |
| | State of Texas, Lubbock Co. CDA's Office, Restitution Trust - Pricilla Castillo 11-464130 $400.00 | | | | | |
| | Hennepin County - Restitution re: Hong Eng Ar Tan $34.00 | | | | | |
| | U. S. Treasury, State of Minnesota - Restitution re: Yen Hoang Vo [Restitution Total $5,448.88 Mail Fraud] Received $28.44 | | | | | |
| | U. S. Treasury, U.S. District Court, Phoenix, AZ re: Nghia Nguyen Restitution Received $168.84 | | | | | |
| | Oklahoma County, OK, Office of the District Attorney, Victim Restitution Account No.: 8189 re: Anthony L. Nguyen $3,198.00 | | | | | |
| 4 | Tax Refunds  (u)<br>   Department of the Treasury - 941 Refund 03/11 | 13,184.39 | 13,184.39 | | 13,184.39 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Filed (f) or Converted (c):** 05/03/11 (c) |
| | **§341(a) Meeting Date:** 06/15/11 |
| **Period Ending:** 10/21/21 | **Claims Bar Date:** 09/13/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | $15.87<br>Department of the Treasury - DMNX008CR000171 Refund 1/06/12 $28.44<br>State of Colorado - December 2009 Sales Tax Refund $505.10<br>Minnesota Unemployment Insurance Refund - $12,634.98<br>See CC Retail for this asset - Oregon Department of Revenue - WIthholding Tax for period Ending 06/30/11 (Credit to CC Retail) $1,950.96 | | | | | |
| 5 | Interests in Insurance Policies (u)<br>  24Hourflex.com Cobra adjustments for Period of March - April 2011 $1,110.37<br>United HealthCare Services, Inc. Pharmacy Rebates for period of 7/10 - 08/10 $553.02<br>United HealthCare Services, Inc. Pharmacy Rebates for period of 7/10 - 12/10 $18,573.82<br>United HealthCare Services, Inc. Pharmacy Rebates for period of 10/10 - 03/11 $18,815.13<br>United HealthCare Services, Inc. Pharmacy Rebates for period of 10/10 - 03/11 $113.02<br>United HealthCare Services, Inc. Pharmacy Rebates for period of 11/14/12 $667.06<br>United HealthCare Services, Inc. Pharmacy Rebates for period of 03/2010 - 04/2011 $105.69<br>IMA of Colorado, Inc. [Insurance Brokers] Refund of Credit Received $36,923.27<br>IMA of Kansas, Inc. Refund re: WC Auto Audits $104,431.00<br>IMA, Inc. - Colorado Refund for Commercial Package re: Policy No.: 35865795 deleting location at 9499 Gray Court, Westminster, CO as of 6/23/11 $2,046.00 | 182,565.63 | 182,565.63 | | 183,338.38 | FA |
| 6 | Ceridian Payroll Trust Account (u)<br>  Disbursement Account $44,796.33<br>Turnover of Stale Check 868399 0225 Jeffrey J. Mondragon $38.29 | 44,834.62 | 44,834.62 | | 44,834.62 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Filed (f) or Converted (c):** 05/03/11 (c) |
| | **§341(a) Meeting Date:** 06/15/11 |
| **Period Ending:** 10/21/21 | **Claims Bar Date:** 09/13/11 |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 7 Real Estate 9499 Gray Court, Westminster, CO<br>   Empire Title North, LLC [Water Refund from Escrow<br>Trust Account] Received $291.08<br>Proceeds from sale of real estate located at 9499 Gray<br>Court, Westminster, CO 80031 [Docket No.: 891] | 284,000.00 | 15,000.00 | | 265,000.00 | FA |
| 8 Vendor Rebates  (u)<br>   Trustee has obtained a court order that will allow him<br>to hire several former employees of the debtor to<br>prepare an analysis of the rebates due post petition<br>from the vendors.<br><br>Sherwood America $1,274.58 - Received<br>Incase Design Corp. $12,424.96 - Received<br>Storage Appliance Corporation $8,117.50 Received<br>[Canadian Funds]<br>TIVO, Inc. $7,779.00<br>LG Electronics USA, Inc. $624.00<br>Avanti Products [Div of Mackle Company, Inc.]<br>$1,110.55<br>Universal Remote Control $452.47 & $102.59 =<br>$555.06<br>Plantronics, Inc. $124.17<br>V-Moda LC $473.00<br>nuCourse Distribution Inc. $272.20<br><br>Stillwater Designs $450.00 Received for Credit Memo<br>General Imaging Company $848.80<br>Monster LLC [Rebates] Received $15,000.00<br>Samsung $150,000.00 (Rec $1,750,000.00<br>Preference & $150,000.00 Credit Claim)<br>Garmin $22,629.42 Adversary No.: 11-52742 (Rec<br>$52,870.58 Preference & $22,629.42 Credit Claim)<br>Whirlpool $175,000.00 Adversary No.: 11-52652 (Rec<br>$100,000.00 Preference & $175,000.00 Credit Claim)<br>Casio America, Inc Adversary No: 11-52693 Received<br>$4,639.15 (Avoidance Action Settlement $119,593.52<br>Vendor Credit Settlement $4,639.15)<br>Envision Peripherals, Inc. Adversary No.: 11-52666 | 750,000.00 | 750,000.00 | | 1,467,228.84 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-10245-MFW

**Case Name:** ULTIMATE ACQUISITION PARTNERS LP

**Period Ending:** 10/21/21

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 05/03/11 (c)

**§341(a) Meeting Date:** 06/15/11

**Claims Bar Date:** 09/13/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Received $240,412.95 = $209,330.00 Preference<br>$31,082.95 Credit Rebate)<br>Mitsubishi Digital Electronics America, Inc. d/b/a<br>Mitsubishi Digital Electronics Adversary No: 11-52663<br>Received $200,000.00 = $190,000.00 Preference<br>$10,000.00 Vender Credits<br>Sharp Electronics Corporation Adversary No:<br>11-52632 Received $215,000.00 [$90,000.00<br>Preference, $125,000.00 Vendor Credits]<br>Skullcandy, Inc. Received Adversary No.: 11-52749<br>$60,473.39 [$40,000.00 Preference, $20,473.39<br>Vendor Credits]<br>SI Products, Inc. Adversary No: 11-52746 (Homedics<br>USA Inc.) Received $33,729.06  [$30,000.00<br>Preference, $3,729.06 Vendor Rebate]<br>Synnex Corporation d/b/a New Age Electronics<br>Adversary No.: 11-52682 Received $250,000.00<br>Toshiba America Information Systems, Inc. Adversary<br>No: 11-52677 Received $17,000.00 Vendor Rebate<br>American Music & Sound LLC [Demand] $4,836.47<br>Jasco Products Company LLC Adversary No.:<br>12-51296 Received $20,000.00 [$19,250.00<br>Preference $750.00 Vendor Rebate]<br>Panasonic Corporation of North America et al<br>Adversary No: 11-52648 Received $2,000,000.00 =<br>$1,400,000.00 Preference $600,000.00 Credit Rebate<br>Epson America, Inc. Adversary No.: 12-51298<br>Settlement $31,500.00 [$30,000.00 for Preference &<br>$1,500.00 Vendor credits] Received $31,500.00<br>Mannington Mills, Inc. Adversary No.: 12-51294<br>Received $68,267.19 [$66,732.61 Preference<br>$1,534.58 Vendor Credits] | | | | | |
| 9 | Preferences (1)  (u) | 5,421,414.35 | 5,421,414.35 | | 11,454,247.50 | FA |
| 10 | Trademark<br>    The trustee hired Stream Bank to liquidate the<br>trademarks, customer list, domain name and any othe<br>intellectual property owned by the debtor. Streambank<br>did not get any interest. The trustee has decided to | 245,762.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 11-10245-MFW |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP |
| | |
| Period Ending: 10/21/21 | |

| | |
|---|---|
| **Trustee:** | (500670)   Alfred T. Giuliano, Trustee (DE) |
| **Filed (f) or Converted (c):** | 05/03/11 (c) |
| **§341(a) Meeting Date:** | 06/15/11 |
| **Claims Bar Date:** | 09/13/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | abandon the asset. | | | | | |
| 11 | De Minimis Assets  (u)<br>   Trustee has obtained a court order to sell the<br>remaining diminimus personal property. The trustee<br>has hired a few former employees to assist in the sale<br>of the assets.<br>M. L. Stephenson & Co., Inc. Received 4 Forklifts @<br>$2,375.00 each $9,500.00<br>M. L. Stephenson & Co., Inc. Received 2 Forklifts @<br>$1,625.00 each $3,250.00<br>David Antikaninen Industrial Received 2 Forklifts @<br>$1,925.00 each $3,850.00<br>Sundance Design, LLC Received $35.00 (Turned over<br>to GECC)<br>Serena & Bruce Giesbrecht Received $8,381.00<br>(Turned over to GECC)<br>Endless Sales, Inc. Received $6,000.00  (Turned over<br>to GECC)<br>Tutela, Inc. Received $500.00  (Turned over to GECC)<br>Jennifer M. Simpson Received $70.60  (Turned over<br>to GECC)<br>Jennifer M. Manchego-Pena Received $13.94<br>(Turned over to GECC)<br>Decker Equipment Co., Inc. (3) Forklifts @ $2,750.00<br>each $8,250.00<br>Peak Office Furniture, Inc. Filing cabinets $3,780.00<br>Welch Equipment Company $7,350.00<br>Balance of Assets Abandoned [Docket 1042] | 50,000.00 | 50,000.00 | OA | 35,980.00 | FA |
| 12 | Partsearch Technologies Inc Claim  (u)<br>   Jefferies Leveraged Credit Products, LLC (JLCP)<br>made a verbal offer to purchase the debt for<br>$5,489.54. The trustee was interested however after<br>asking a few questions, JCPL realized that there was<br>no claim filed and that the bar date (4/11/11) had<br>passed prior to the trustee's appointment (5/3/11) .<br>The trustee never received a follow up call since there<br>was no value in the debt [Docket No.: 1195]. | 11,999.00 | 5,489.54 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** (500670) Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Filed (f) or Converted (c):** 05/03/11 (c) |
| | **§341(a) Meeting Date:** 06/15/11 |
| **Period Ending:** 10/21/21 | **Claims Bar Date:** 09/13/11 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 13 Security Deposits - Wells Fargo FDMS Merchant RS<br>   Wells Fargo Account Ending 6639<br>Credit Card Reserves as of June 7, 2011 -<br>$2,397,541.80 - Pursuant to Docket No.: 1097<br>$1,000,000.00 to be turned over to Trustee 8/09/11;<br>First Data agrees to release $9,960.29 from the<br>Reserve Account to Telechek.  First Data will refund all<br>amounts remaining in the Reserve account upon the<br>earlier to occur of ten (10) months from termination of<br>all processing with First Data or the expiration of any<br>six (6) month period subsequent to termination of all<br>processing with First Data where no Chargebacks<br>occur. Counsel is following up with First Data counsel<br>on obtaining final account balances.<br>All balances were turned over after applying<br>chargebacks. | 3,076,645.23 | 0.00 | | 2,338,890.10 | FA |
| 14 Accounts Receivable - Credit Card<br>   Aetrs SE Payables Funding Account $269,557.08<br>(Account Ending 5440)<br>Discover Financial Services LLC $140,658.39 (Legal<br>Settlement)<br>Wells Fargo Purchase Card Bank Account $219.61<br>(Refer to email) | 949,498.00 | 410,435.08 | | 410,435.08 | FA |
| 15 Accounts Receivable - Vendor | 4,199,614.50 | 0.00 | | 0.00 | FA |
| 16 Security Deposits - Various Landlords<br>   Flatiron Property Holding LLC $15,525.26 | 32,642.16 | 15,525.26 | | 15,525.26 | FA |
| 17 Customer Lists<br>   See note to asset #10 above. | 0.00 | 0.00 | | 0.00 | FA |
| 18 Customer Contract and Relationships<br>   See description in asset #10 | 0.00 | 0.00 | | 0.00 | FA |
| 19 TBD Services, Inc. Chapter 7 Claim  (u)<br>   TBD Services, Inc. Case No.: 11-23381<br>Received $1,433.94<br>Chapter 7 Bankruptcy Case in the District of Colorado<br>Case No.: 11-23381 Closed 9/18/13 | 470,651.14 | 470,651.14 | | 1,433.94 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-10245-MFW

**Case Name:** ULTIMATE ACQUISITION PARTNERS LP

**Period Ending:** 10/21/21

**Trustee:** (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 05/03/11 (c)

**§341(a) Meeting Date:** 06/15/11

**Claims Bar Date:** 09/13/11

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | LCD  Class Antitrust Lawsuits  (u)  Trustee received an offer  to assign the claims in the LCD class action suits to The LexGroup for $75,000. Trustee instead decided to file a claim directly on the LCD litigation. 1st Partial Pro-Rata Distribution (less18% withheld) Received 7/24/13 - $206,440.52 [Note: Deduction will be sent once any disputed and untimely claims are reviewed] 2nd Distribution of Settlement Funds from the TFT-LCD (Flat Panel) Antitrust Litigation Received $46,201.40  NOTE: This 2nd Distribution also includes the 18% withheld from the 1st Partial Pro-Rata Distribution | 75,000.00 | 225,000.00 | | 252,641.92 | FA |
| 21 | Facility Specialists Claim - District of TN  (u)  Facility Specialists, LLC Case No.: 12-00537 Total Claim $371,955.42 [10% Estimated $37,199.5] Bankruptcy Case in the Middle District of Tennessee The Chapter 7 Trustee incurred asdministrative expense that took up the funds available for distribtuion.  No recovery on POC.  Adversary case is dismissed. | 37,199.54 | 37,199.54 | | 0.00 | FA |
| 22 | American Color Graphics POC  (u)  American Color Graphics, Inc. et al d/b/a Vertis Communications; Vertis, Inc. d/b/a Vertis Communications Adversary No: 11-52725 - Filed for Bankruptcy 10/10/12 in the District of DE/12-12821 [Claim Filed] [Right of setoff in connection with Vertis Claim No.: 282 in the amount of $86,596.64 and Claim No.: 283 in the amount of $107,743.33] Claim filed for at least $897,494.91 Vertis case is now closed with no distributions to unsecured creditors.  No recovery on POC.  Adversary case filed was dismissed. | 897,494.91 | 50,000.00 | | 0.00 | FA |
| 23 | Miscellaneous Refunds  (u) | 237,957.74 | 237,957.74 | | 270,380.20 | FA |

Exhibit A

Page: 13

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    ULTIMATE ACQUISITION PARTNERS LP | **Filed (f) or Converted (c):**  05/03/11 (c) |
| | **§341(a) Meeting Date:**    06/15/11 |
| **Period Ending:** 10/21/21 | **Claims Bar Date:**    09/13/11 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| Direct TV Incorporated Refund $600.00, $150.00, $150.00, $150.00 less check fee ($25.00) = $1,025.00 | | | | | |
| Direct TV Incorporated $439.50 | | | | | |
| Direct TV Incorporated $104.00 | | | | | |
| Direct TV Incorporated Refund $1,104.25 less chargebacks ($410.00) ($205.00) less check fee ($25.00) = $464.25 | | | | | |
| Direct TV Incorporated Refund $1,065.00 less PPC Chargeback $102.50 less check fee ($25.00) = $937.50 | | | | | |
| Sirius Sattelite  Commission $10.00 | | | | | |
| Direct TV Incorporated Refund $1,062.00 less chargebacks ($205.00) ($90.00) less check fee ($25.00) = $742.00 | | | | | |
| Direct TV Incorporated Refund $1,045.50 less check fee ($25.00) = $1,020.50 | | | | | |
| Direct TV Incorporated Refund PPC $48.00 & $21.00 less check fee ($25.00) = $134.00 | | | | | |
| Direct TV Incorporated Refund PPC $1,036.25 less check fee ($25.00) = $1,011.25 | | | | | |
| Direct TV Incorporated Refund PPC $1,030.00 less PPCCbk ($102.50) less check fee ($25.00) = $902.50 | | | | | |
| Direct TV Incorporated Refund PPC $1,018.75 less check fee ($25.00) = $993.75 | | | | | |
| Direct TV Incorporated Refund PPC $995.00 less check fee ($25.00) = $970.00 | | | | | |
| Direct TV Incorporated Refund PPC $994.75 less check fee ($5.00) = $969.75 | | | | | |
| Direct TV Incorporated Refund PPC $986.25 less check fee ($25.00) = $961.25 | | | | | |
| AT&T Mobility LLC Sales Tax Litigation Settlement Received $12.69 | | | | | |
| AT&T Mobility Wireless Data Services Sales Tax Litigation ($616.90, $751.35, $18.14) Received $1,386.39 | | | | | |
| Hilco Merchant Resources, LLC Received $17,500.17 | | | | | |
| Sirius Sattelite Radio Callidus Commissions for April | | | | | |

Exhibit A

Page: 14

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 11-10245-MFW | Trustee: | (500670) | Alfred T. Giuliano, Trustee (DE) |

**Case Name:** ULTIMATE ACQUISITION PARTNERS LP

**Filed (f) or Converted (c):** 05/03/11 (c)

**§341(a) Meeting Date:** 06/15/11

**Period Ending:** 10/21/21

**Claims Bar Date:** 09/13/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 2011 Received $532.00 | | | | | |
| | United Healthcare Services, Inc.- Pharmacy rebates as of April 28, 2011 $14,006.28 | | | | | |
| | United Healthcare Services, Inc.- Pharmacy rebates as of October /November 2010 $515.92 | | | | | |
| | United Healthcare Services, Inc.- Pharmacy rebates for Period of July 2010 - April 2011 $7,109.91 | | | | | |
| | United Healthcare Services, Inc.- Pharmacy rebates for Period Ended  2/2011 $911.70 | | | | | |
| | United Healthcare Services, Inc.- Pharmacy rebates for Period Ended  10/2010 - 04/2011 $116.67 | | | | | |
| | NCO Financial Systems Inc. Invoice No.: 969 Received $24.34 | | | | | |
| | AT&T Refund of MO Universal Service Fund Surcharge for prior plan discounts including interest and applicable taxes - Received $ .64; Received $ .97 | | | | | |
| | Emerald Home Furnishings, LLC $470.00 Received for Credit Memos | | | | | |
| | State of Nevada BND overpayment refund $203,043.73 | | | | | |
| | Robert Half International, Inc. Overpayment on 3/11/11 Received $180.07 | | | | | |
| | Servicemaster - Refund overpayment of invoice re: Tru-Green $40.00 | | | | | |
| | Clear Wireless LLC $13,230.71 | | | | | |
| | Hilco Merchant Resources LLC - Turnover of funds received re: store closing for ad credits received $17,500.17 | | | | | |
| | The New York Times Received $223.75 | | | | | |
| | Chubb Group of Insurance Companies - Refund from Missouri Second Injury Fund for Workers' compensation policy Received $389.01 | | | | | |
| 24 | Adversary No.: 11-52723 TWG  (u)<br>   TWG Innovative Solutions, Inc. [National Product Care Company & Service Saver] Adversary No: 11-52723  Settled adversary $75,000.00  rec'd | 75,000.00 | 75,000.00 | | 75,000.00 | FA |
| 25 | Preferences (2)  (u) | 244,084.34 | 244,084.34 | | 262,862.80 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 11-10245-MFW | | Trustee: | (500670) | Alfred T. Giuliano, Trustee (DE) |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Filed (f) or Converted (c): | 05/03/11 (c) | |
| | | | §341(a) Meeting Date: | 06/15/11 | |
| Period Ending: 10/21/21 | | | Claims Bar Date: | 09/13/11 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26 | Cathode Ray Tube Antitrust Litigation  (u)<br>   Claim completed (RE) re: Cathode Ray Tube (CRT)<br>Antitrust Litigation Case No.: 3:07-cv-05944 SC<br>C/o Gilardi & Co. LLC<br>P. O. Box 808003<br>Petaluma, CA 94975-8003<br>www.CRTDirectPurchaserAntitrustSettlement.com<br>email -<br>claims@CRTDirectPurchaserAntitrustSettlement.com<br>A total of finished products purchased from March 1,<br>1995 - November 25, 2007 = $348,421,898.00<br>11/06/19-Trustee sold remnant assets to Oakpoint<br>which included the Cathode Ray class action<br>anticipated proceeds. | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 27 | Optical Disk Drive Antitrust Litigation  (u)<br>   Claim No.: ODDA3-40006948-2<br>Estimated @ $50,000.00 per RE<br>Received $29,280.32<br><br>This matter is still pending. Bruce Geisbrect, the<br>former CEO has been appointed by the Bankruptcy<br>Court to assist the estate in the recovery of any funds<br>in this matter.<br>Pursuant to the class action case update website, the<br>distribution should be made by December 31, 2019<br>provided there is no appeal.  Received 03/16/2020. | 50,000.00 | 50,000.00 | | 29,280.32 | FA |
| 28 | DRAM Antitrust Settlement  (u)<br>   Dynamic Random Access Memory (DRAM) Antitrust<br>Settlement - Received $158,885.75 | 158,885.75 | 158,885.75 | | 158,885.75 | FA |
| 29 | Visa/MasterCard Interchange Litigation  (u)<br>   Trustee sold the right to the VISA/Master Card<br>litigation for $221,500. This order was entered in July<br>2018.<br>Order Pursuant Authorizing Chapter 7 Trustee to Sell<br>Rights to any Payments from Visa/Mastercard Class<br>Action InterchangeLitigation Free and Clear of All<br>Liens, Claims, and Encumbrances [Docket No.: 1942] | 221,500.00 | 221,500.00 | | 221,500.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 11-10245-MFW

**Case Name:** ULTIMATE ACQUISITION PARTNERS LP

**Period Ending:** 10/21/21

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 05/03/11 (c)

**§341(a) Meeting Date:** 06/15/11

**Claims Bar Date:** 09/13/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 30 | Hartford Insurance Refund  (u) | 67,000.00 | 67,000.00 | | 62,971.00 | FA |
| 31 | Litigation XO Communications  (u)<br>Adversary No.: 12-51306 re: Alledged Violation of<br>Stay [Docket No.: 37] | 150,000.00 | 150,000.00 | | 150,000.00 | FA |
| 32 | Unclaimed Property  (u)<br>State of Colorado No.: 5728088 (Total $36,200.13)<br>Received (Total $52,638.62)<br>2012 Centex Homes $35.00<br>2012 Centex Homes $45.00<br>2013 L G Electronics USA Inc. $1,007.99, $4,662.64,<br>$169.46, $560.60, $1,232.00, $10,264.52, $1,143.00,<br>$1,633.00, $573.75, $251.48, $248.52, $81.45,<br>$9,901.00, $142.00, $3,405.00, $186.94<br>2014 L G Electronics USA Inc. $309.74<br><br>State of Colorado No.: 5728085 (Total $16,438.49)<br>Received (Total $52,638.62)<br>2010 Coca-Cola $130.63, $58.40, $242.11, $58.15,<br>$251.95, $69.70<br>2011 AT&T Services, Inc. $28.27<br>2012 Office Depot, Inc. $50.00<br>2013 L G Electronics $490.56, $2,471.85, $3,266.00,<br>$1,700.00, $1,633.00, $1,599.00, $1,260.00,<br>$2,239.00, $400.00<br>2015 Liberty Insurance Underwriters $131.07<br>2015 U S Bank, N. A. $358.80<br>2014 C D W LLC $347.04<br>American Express Unclaimed Funds for Check No.:<br>87287078 issued 06/01/06 and never cashed by<br>Debtor Received $97.48 | 52,638.62 | 52,638.62 | | 52,736.10 | FA |
| 33 | Remnant Assets  (u)<br>Oak Point Partners - Received $45,000.00 | 45,000.00 | 45,000.00 | | 45,000.00 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 9.37 | FA |
| 34 | **Assets    Totals** (Excluding unknown values) | **$20,065,325.81** | **$9,355,097.73** | | **$18,139,565.04** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** (500670) | Alfred T. Giuliano, Trustee (DE) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Filed (f) or Converted (c):** 05/03/11 (c) | |
| | **§341(a) Meeting Date:** 06/15/11 | |
| **Period Ending:** 10/21/21 | **Claims Bar Date:** 09/13/11 | |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    July 15, 2015          **Current Projected Date Of Final Report (TFR):**    April 30, 2021  (Actual)

Exhibit B

## Form 2

Page: 1

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****53-65 - Money Market Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/23/11 | {2} | Town of Danvers | Refund of Account No.: 52-04 re: 180 Endicott Street, Davers, MA  DEPOSIT CHECK #168135 | 1229-000 | 5,882.69 | | 5,882.69 |
| 05/23/11 | {1} | Wells Fargo Bank | Turnover of Funds regarding Account Ending 2118 DEPOSIT CHECK #0489920188 | 1129-000 | 60,479.23 | | 66,361.92 |
| 05/23/11 | {23} | United Healthcare Services, Inc | Pharmacy Rebates as of April 28, 2011 DEPOSIT CHECK #71004875 | 1229-000 | 14,006.28 | | 80,368.20 |
| 05/23/11 | {1} | Wells Fargo Bank | Turnover of Funds from Account No.: 3789 DEPOSIT CHECK #0489946905 | 1129-000 | 131,660.09 | | 212,028.29 |
| 05/24/11 | {2} | City of OKC Utility Refunds | Refund for Utility re: 2120 W. Memorial Road, Oklahoma City, OK Account No.: 3355 DEPOSIT CHECK #094090 | 1229-000 | 10.30 | | 212,038.59 |
| 05/24/11 | {2} | OG & E Electric Supply | Refund re: Service to 240 Service Road, Oklahoma City, OK  DEPOSIT CHECK #3000794407 | 1229-000 | 740.45 | | 212,779.04 |
| 05/24/11 | {2} | Wright-Hennepin Cooperative Electri | Cancellation of Utility regarding Account No.: 8480 as of 4/08/11 DEPOSIT CHECK #136391 | 1229-000 | 4,979.24 | | 217,758.28 |
| 05/25/11 | {2} | Columbia Gas of Pennslyvania | Refund for Utility re: 2980 Whiteford Road, York, PA 17402 Account No.: 6003M DEPOSIT CHECK #00466626 | 1229-000 | 333.32 | | 218,091.60 |
| 05/25/11 | | Direct TV Inc | Payment for Invoice Nos.: 10035193, 9933063, 9970634, 9979344 less check fee  DEPOSIT CHECK #2770104 | | 1,025.00 | | 219,116.60 |
| | {23} | Direct TV Inc | Deduction for Check Fee        -25.00 re: Invoice No.: 10058840 | 1229-000 | | | 219,116.60 |
| | {23} | Direct TV Inc | Payment of Invoice No.:        150.00 10035193 | 1229-000 | | | 219,116.60 |
| | {23} | Direct TV Inc | Payment of Invoice No.:        150.00 9979344 | 1229-000 | | | 219,116.60 |
| | {23} | Direct TV Inc | Payment of Invoice No.:        600.00 9933063 | 1229-000 | | | 219,116.60 |
| | {23} | Direct TV Inc | Payment of Invoice No.:        150.00 42237456 | 1229-000 | | | 219,116.60 |
| 05/26/11 | {1} | Wells Fargo Bank | EFT/ACH Refund re: Account No.: 3789 DEPOSIT CHECK #0489920239 | 1129-000 | 71.64 | | 219,188.24 |
| 05/26/11 | {1} | Reverses Deposit # 100001 | Turnover of Funds regarding Account Ending 2118 DEPOSIT CHECK #0489920188 | 1129-000 | -60,479.23 | | 158,709.01 |

| | | |
|---|---|---|
| | Subtotals : | $158,709.01    $0.00 |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******53-65 - Money Market Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/11 | {2} | City of Holyoke, Massachusetts Gas | Refund Account No.: 4534 DEPOSIT CHECK #31281 | 1229-000 | 4,419.93 | | 163,128.94 |
| 05/31/11 | {3} | The State of Colorado / Denver Dist | Restitution payment re: Phuc Duy Hoang DEPOSIT CHECK #268958 | 1221-000 | 21.79 | | 163,150.73 |
| 05/31/11 | {4} | Department of the Treasury | Form 941 Refund for 1st Quarter 2011 DEPOSIT CHECK #77319598 | 1224-000 | 15.87 | | 163,166.60 |
| 05/31/11 | {3} | State of Colorado | Restitution payment re: Phuc Duy Hoang DEPOSIT CHECK #270587 | 1221-000 | 92.59 | | 163,259.19 |
| 05/31/11 | {3} | Adams County Combined Court | Restitution Payment re: Brian Jason Chavez DEPOSIT CHECK #0238927 | 1221-000 | 164.82 | | 163,424.01 |
| 05/31/11 | {3} | State of Colorado | Restitution Payment re: Andreas Meissner DEPOSIT CHECK #0347142 | 1221-000 | 1,133.96 | | 164,557.97 |
| 05/31/11 | {2} | OG & E Electric Services | Refund re: 2120 W. Memorial Road, Oklahoma City, OK DEPOSIT CHECK #3000794408 | 1229-000 | 1,474.41 | | 166,032.38 |
| 05/31/11 | {3} | Office of Court Administrator | Restitution Payment re: Darren Michael Cartney DEPOSIT CHECK #96437 | 1221-000 | 12,000.00 | | 178,032.38 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.78 | | 178,033.16 |
| 06/01/11 | {2} | Portland General Electric | Utility Refund re: Account No.: 8028 DEPOSIT CHECK #722861 | 1229-000 | 423.28 | | 178,456.44 |
| 06/02/11 | {2} | New York Electric & Gas Corporation | Utility Refund re: Account No.: 5-936 DEPOSIT CHECK #1000128176 | 1229-000 | 8,815.00 | | 187,271.44 |
| 06/07/11 | {5} | 24HOURFLEX.COM | Premium Payments for Chapter 11 Period of March & April 2011 DEPOSIT CHECK #10492 | 1229-000 | 1,110.37 | | 188,381.81 |
| 06/07/11 | {6} | Payroll Tax Trust Account | Disbursement Account for Payroll held by Ceridian DEPOSIT CHECK #00109432 | 1229-000 | 44,796.33 | | 233,178.14 |
| 06/08/11 | {2} | American Electric Power | Refund of Credit Balance re: 10021 E. 71st Street, Tulsa, OK 74133-3210 DEPOSIT CHECK #1000371042 | 1229-000 | 6,614.61 | | 239,792.75 |
| 06/09/11 | {2} | Columbia Gas of Massachusetts | Refund Account No.: 0523 DEPOSIT CHECK #0380027884 | 1229-000 | 2,392.21 | | 242,184.96 |
| 06/14/11 | {3} | State of Colorado | Restitution Payment re: Andreas Meissner DEPOSIT CHECK #0349430 | 1221-000 | 255.93 | | 242,440.89 |
| 06/15/11 | {2} | City of McAllen | Refund re: Good Credit No.: 9779 DEPOSIT CHECK #382118 | 1229-000 | 302.75 | | 242,743.64 |
| 06/20/11 | | From Acct # XXXXXXXX5366 | Transfer funds back to MMA Account | 9999-000 | 5,774.63 | | 248,518.27 |
| 06/20/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment to GECC | 9999-000 | | 33,048.53 | 215,469.74 |
| 06/21/11 | {2} | Fijitsu General America Inc | Refund Credit Balance for returned Refund Credit Balance for returned Condenser DEPOSIT CHECK #048530 | 1229-000 | 2,975.15 | | 218,444.89 |
| | | | Subtotals : | | $92,784.41 | $33,048.53 | |

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******53-65 - Money Market Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/21/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment for Independent Contractor Services | | 9999-000 | | 20,670.00 | 197,774.89 |
| 06/24/11 | | Frederick G. Meyer | Proceeds from sale of real estate located at 9499 Gray Court, Westminster, CO 80031 [Docket No.: 891] | | | 245,627.95 | | 443,402.84 |
| | {7} | Frederick G. Meyer | Sale of real estate located at 9499 Gray Court, Westminster, CO 80031 | 260,000.00 | 1110-000 | | | 443,402.84 |
| | {7} | Frederick G. Meyer | Personal/Additional Improvements as of 6/23/11 re: sale of real estate located at 9499 Gray Court, Westminster, CO 80031 | 5,000.00 | 1110-000 | | | 443,402.84 |
| | | Frederick G. Meyer | HOA Dues through June 2011 to Tuscany Trails Homeowners Association re: sale of real estate located at 9499 Gray Court, Westminster, CO 80031 | -1,373.64 | 2500-000 | | | 443,402.84 |
| | | COST OF SALE | Transaction Fee to Re/Max Northwest, Inc. & Fuller Sothebys International re: sale of real estate located at 9499 Gray Court, Westminster, CO 80031 | -199.00 | 2500-000 | | | 443,402.84 |
| | | Frederick G. Meyer | Final Water & Sewer to City of westminster re: sale of real estate located at 9499 Gray Court, Westminster, CO 80031 | -400.00 | 2500-000 | | | 443,402.84 |
| | | COST OF SALE | Radon Mitigation to Ace Radon re: sale of real estate located at 9499 Gray Court, Westminster, CO 80031 | -908.00 | 2500-000 | | | 443,402.84 |

Subtotals :           $245,627.95           $20,670.00

Exhibit B

## Form 2

Page: 4

### Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-*****53-65 - Money Market Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | COST OF SALE | 2nd 1/2 of 2010 Taxes due to Jefferson County Treasurer re: sale of real estate located at 9499 Gray Court, Westminster, CO 80031 | -905.78 | 2500-000 | | | 443,402.84 |
| | | COST OF SALE | County Taxes for Period of 1/1/11 - 6/23/11 re: sale of real estate located at 9499 Gray Court, Westminster, CO 80031 | -850.13 | 2500-000 | | | 443,402.84 |
| | | Frederick G. Meyer | Record Court Order re: sale of real estate located at 9499 Gray Court, Westminster, CO 80031 | -25.50 | 2500-000 | | | 443,402.84 |
| | | Frederick G. Meyer | Escrow Fee to Empire Title North, LLC re: sale of real estate located at 9499 Gray Court, Westminster, CO 80031 | -100.00 | 2500-000 | | | 443,402.84 |
| | | Frederick G. Meyer | Courier Fee to Empire Title North, LLC re: sale of real estate located at 9499 Gray Court, Westminster, CO 80031 | -50.00 | 2500-000 | | | 443,402.84 |
| | | Frederick G. Meyer | Commission re: sale of real estate located at 9499 Gray Court, Westminster, CO 80031 | -7,280.00 | 3510-000 | | | 443,402.84 |
| | | Frederick G. Meyer | Commission re: sale of real estate located at 9499 Gray Court, Westminster, CO 80031 | -7,280.00 | 3510-000 | | | 443,402.84 |
| 06/27/11 | {3} | State of Minnesota, Washington Coun | Restitution re: Felix Perez Mendez DEPOSIT CHECK #96622 | | 1221-000 | 1,000.00 | | 444,402.84 |
| 06/27/11 | {2} | Salt River Project | Electricity Refund re: Account No.: 3-000 DEPOSIT CHECK #847195 | | 1229-000 | 2,108.90 | | 446,511.74 |
| 06/27/11 | {2} | Salt River Project | Electricity Refund re: Account No.: 4-006 | | 1229-000 | 6,953.21 | | 453,464.95 |
| | | | Subtotals : | | | $10,062.11 | $0.00 | |

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******53-65 - Money Market Account

**Taxpayer ID #:** **-***2837
**Period Ending:** 10/21/21

**Blanket Bond:** N/A
**Separate Bond:** $7,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DEPOSIT CHECK #847197 | | | | |
| 06/27/11 | {2} | Salt River Project | Electricity Refund re: Account No.: 4-003 DEPOSIT CHECK #847196 | 1229-000 | 7,499.80 | | 460,964.75 |
| 06/27/11 | {2} | Salt River Project | Electricity Refund re: Account No.: 4-002 DEPOSIT CHECK #847198 | 1229-000 | 7,987.34 | | 468,952.09 |
| 06/27/11 | {2} | Salt River Project | Electricity Refund re: Account No.: 4-008 DEPOSIT CHECK #847200 | 1229-000 | 19,231.06 | | 488,183.15 |
| 06/27/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment to GE Capital | 9999-000 | | 230,627.95 | 257,555.20 |
| 06/27/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment for Independent Contractor Services | 9999-000 | | 22,804.50 | 234,750.70 |
| 06/28/11 | {2} | OG & E Electric Company | Refund for overbilling due to wiring defect on meter Account No.: 8575 DEPOSIT CHECK #1400387424 | 1229-000 | 27,093.87 | | 261,844.57 |
| 06/28/11 | {23} | Direct TV Incorporated | Refund re: Invoice No.: 10243056 DEPOSIT CHECK #2775299 | 1229-000 | 464.25 | | 262,308.82 |
| 06/28/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payments for bounced payroll checks | 9999-000 | | 37,207.59 | 225,101.23 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.91 | | 225,103.14 |
| 07/05/11 | {3} | Adams County Combined Court | Restitution Payment re: Brian Jason Chavez DEPOSIT CHECK #0240898 | 1221-000 | 16.40 | | 225,119.54 |
| 07/05/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment for Independent Contractor Services | 9999-000 | | 10,465.75 | 214,653.79 |
| 07/06/11 | {23} | Sirius Satelite | Commission earned re: Mountain West - XM [SiriusXM Activation Commission] DEPOSIT CHECK #39067713 | 1229-000 | 10.00 | | 214,663.79 |
| 07/06/11 | {2} | Public Service Company of Colorado | Credit balance refund for Account no.: 9968 DEPOSIT CHECK #961862 | 1229-000 | 48.30 | | 214,712.09 |
| 07/11/11 | {3} | Adams County Combined Court | Restitution Payment re: Geraldine Teresa Andre  DEPOSIT CHECK #0241666 | 1221-000 | 25.00 | | 214,737.09 |
| 07/11/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment for Independent Contractor Services | 9999-000 | | 10,430.75 | 204,306.34 |
| 07/12/11 | | Empire Title North, LLC | Water Refund from Escrow Trust Account re: 9499 Gray Court Westminster, CO 80031 DEPOSIT CHECK #000505834 | 2500-000 | | -291.08 | 204,597.42 |
| 07/12/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment to General Electric Capital Corporation re: liquidation of utility deposits with municipalities | 9999-000 | | 21,991.71 | 182,605.71 |
| 07/14/11 | {3} | State of Colorado | Restitution payment re: Phuc Duy Hoang DEPOSIT CHECK #274217 | 1221-000 | 32.68 | | 182,638.39 |
| | | | Subtotals : | | $62,410.61 | $333,237.17 | |

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-10245-MFW | |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | |
| Taxpayer ID #: | **-***2837 | |
| Period Ending: | 10/21/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****53-65 - Money Market Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/11 | {23} | Sirius XM Radio Inc | Callidus Commissions for April 2011 DEPOSIT CHECK #300027956 | 1229-000 | 532.00 | | 183,170.39 |
| 07/19/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make various payroll payments | 9999-000 | | 11,026.50 | 172,143.89 |
| 07/25/11 | {3} | State of Colorado | Restitution Payment re: Andreas Meissner DEPOSIT CHECK #0351887 | 1221-000 | 476.93 | | 172,620.82 |
| 07/25/11 | {2} | Vertex | Refund of overpayment re: Invoice No.: 41991 DEPOSIT CHECK #42620 | 1229-000 | 2,844.84 | | 175,465.66 |
| 07/25/11 | {11} | M.L. Stephenson & Co, Inc | Sale of (2) Forklifts @ $1,625.00 each Pursuant to Order [Docket No.: 1040] DEPOSIT CHECK #189505188 | 1221-000 | 3,250.00 | | 178,715.66 |
| 07/25/11 | {11} | David Antikaninen Industrial | Sale of (2) Forklifts @ $1,950.00 each Pursuant to Order [Docket No.: 1040] DEPOSIT CHECK #0490905678 | 1221-000 | 3,850.00 | | 182,565.66 |
| 07/25/11 | {11} | M.L. Stephenson & Co, Inc. | Sale of (4) Forklifts @ $2,375.00 each Pursuant to Order [Docket No.: 1040] DEPOSIT CHECK #189505184 | 1221-000 | 9,500.00 | | 192,065.66 |
| 07/28/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment to GECC | 9999-000 | | 14,940.00 | 177,125.66 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.62 | | 177,127.28 |
| 08/01/11 | {3} | Adams County Combined Court, 17th J | Restitution Payment re: Brian Jason Chavez DEPOSIT CHECK #0242725 | 1221-000 | 16.40 | | 177,143.68 |
| 08/01/11 | {3} | United States Treasury - District o | Restitution re: Yen Hoang Vo DEPOSIT CHECK #00367574 | 1221-000 | 28.44 | | 177,172.12 |
| 08/01/11 | {5} | United Healthcare Services, Inc | Pharmacy Rebates for Invoice date 7/27/11 DEPOSIT CHECK #71173106 | 1229-000 | 553.02 | | 177,725.14 |
| 08/01/11 | {5} | United Healthcare Services, Inc | Pharmacy Rebates for period of 7/10 - 12/10 DEPOSIT CHECK #71167482 | 1229-000 | 18,573.82 | | 196,298.96 |
| 08/01/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment for Independent Contractor Services | 9999-000 | | 3,270.50 | 193,028.46 |
| 08/01/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment to Alex Giesbrecht | 9999-000 | | 610.00 | 192,418.46 |
| 08/04/11 | {23} | Direct TV Incorporated | Refund re: Invoice No.: 10391528 DEPOSIT CHECK #2779010 | 1229-000 | 439.50 | | 192,857.96 |
| 08/08/11 | {5} | IMA of Colorado, Inc | Refund of Credit Endorsement from store closings DEPOSIT CHECK #344562 | 1229-000 | 36,923.27 | | 229,781.23 |
| 08/08/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment for Independent Contractor Services | 9999-000 | | 10,440.50 | 219,340.73 |
| 08/09/11 | {3} | Office of Court Administrator | Restitution Payment re: Darren Michael Cartney DEPOSIT CHECK #96981 | 1221-000 | 1,192.93 | | 220,533.66 |

| | | |
|---|---|---|
| Subtotals : | $78,182.77 | $40,287.50 |

Exhibit B

## Form 2

Page: 7

### Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*****53-65 - Money Market Account |
| Taxpayer ID #: | **-***2837 | | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/10/11 | {13} | Wells Fargo | First Data - Turnover of funds from Credit Card Reserve Account Pursuant to Order [Docket No.: 1097] | 1129-000 | 1,000,000.00 | | 1,220,533.66 |
| 08/11/11 | {23} | Direct TV Inc | Refund re: Invoice No.: 10232338 & 10376384 DEPOSIT CHECK #2778993 | 1229-000 | 104.00 | | 1,220,637.66 |
| 08/11/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payroll and GECC payments | 9999-000 | | 1,184,581.55 | 36,056.11 |
| 08/16/11 | {23} | AT&T | AT&T Refund of MO Universal Service Fund Surcharge for prior plan discounts including interest and applicable taxes  DEPOSIT CHECK #6732401851 | 1229-000 | 0.64 | | 36,056.75 |
| 08/16/11 | {23} | NCO Financial Systems, Inc | Invoice No.: 969 Refund AC01-NCOFS-FACS DEPOSIT CHECK #101608 | 1229-000 | 24.34 | | 36,081.09 |
| 08/22/11 | {3} | State of Colorado | Restitution Payment re: Andreas Meissner DEPOSIT CHECK #0354011 | 1221-000 | 391.56 | | 36,472.65 |
| 08/22/11 | | GENERAL ELECTRIC CAPITAL CORPORATIO | Add'l funding pursuant to verbal agreement w/General Electric Capital Corporation re: liquidation of assets  DEPOSIT CHECK #1000681683 | 4210-000 | | -8,381.00 | 44,853.65 |
| 08/22/11 | | GENERAL ELECTRIC CAPITAL CORPORATIO | Add'l funding pursuant to verbal agreement w/General Electric Capital Corporation re: liquidation of assets  DEPOSIT CHECK #400381753 | 4210-000 | | -6,000.00 | 50,853.65 |
| 08/22/11 | | GENERAL ELECTRIC CAPITAL CORPORATIO | Add'l funding pursuant to verbal agreement w/General Electric Capital Corporation re: liquidation of assets  DEPOSIT CHECK #2127 | 4210-000 | | -500.00 | 51,353.65 |
| 08/22/11 | | GENERAL ELECTRIC CAPITAL CORPORATIO | Add'l funding pursuant to verbal agreement w/General Electric Capital Corporation re: liquidation of assets  DEPOSIT CHECK #903 | 4210-000 | | -70.60 | 51,424.25 |
| 08/22/11 | | GENERAL ELECTRIC CAPITAL CORPORATIO | Add'l funding pursuant to verbal agreement w/General Electric Capital Corporation re: liquidation of assets  DEPOSIT CHECK #2099 | 4210-000 | | -35.00 | 51,459.25 |
| 08/22/11 | | GENERAL ELECTRIC CAPITAL CORPORATIO | Add'l funding pursuant to verbal agreement w/General Electric Capital Corporation re: liquidation of assets  DEPOSIT CHECK #990 | 4210-000 | | -13.94 | 51,473.19 |
| 08/22/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make various payments | 9999-000 | | 2,563.10 | 48,910.09 |
| 08/29/11 | {3} | Adams County Combined Court | Restitution Payment re: Brian Jason Chavez DEPOSIT CHECK #0244352 | 1221-000 | 16.40 | | 48,926.49 |
| 08/29/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payroll checks | 9999-000 | | 2,392.75 | 46,533.74 |

Subtotals: $1,000,536.94   $1,174,536.86

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM   V.20.36

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******53-65 - Money Market Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.33 | | 46,535.07 |
| 09/01/11 | {23} | Direct TV | Refund re: Invoice No.: 10513635 DEPOSIT CHECK #2782026 | 1229-000 | 937.50 | | 47,472.57 |
| 09/08/11 | {2} | First Energy | Utility Refund Account No.: 1679 DEPOSIT CHECK #1515220 | 1229-000 | 3,296.50 | | 50,769.07 |
| 09/09/11 | {13} | Wells Fargo | First Data - Turnover of funds from Credit Card Reserve Account Pursuant to Order [Docket No.: 1097] | 1129-000 | 853,890.10 | | 904,659.17 |
| 09/09/11 | {23} | Hilco Merchant Resources LLC | Turnover of funds received re: store closing for ad credits received | 1229-000 | 17,500.17 | | 922,159.34 |
| 09/09/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment to Hill Archive and Payroll | 9999-000 | | 13,493.91 | 908,665.43 |
| 09/12/11 | {3} | Adams County Combined Court | Restitution Payment re: Geraldine Teresa Andre  DEPOSIT CHECK #0244762 | 1221-000 | 50.00 | | 908,715.43 |
| 09/12/11 | {3} | Adams County Combined Court | Restitution Payment re: Alan Anthony Prado DEPOSIT CHECK #0245161 | 1221-000 | 100.00 | | 908,815.43 |
| 09/13/11 | | To Acct # XXXXXXXX5366 | Tranfer funds to make payment to GECC | 9999-000 | | 853,890.10 | 54,925.33 |
| 09/15/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment for Independent Contractor Services | 9999-000 | | 2,349.00 | 52,576.33 |
| 09/16/11 | {14} | American Express Travel Related Ser | Turnover of Credit Card Receipts | 1121-000 | 269,557.08 | | 322,133.41 |
| 09/16/11 | {16} | Flatiron Property Holding LLC | Turnover of Security Deposit Initially entered as Deposit in Error [See Deposit No.: 100043-1] Reversed | 1129-000 | 15,525.26 | | 337,658.67 |
| 09/16/11 | {16} | Flatiron Property Holding LLC | Turnover of Security Deposit | 1129-000 | 15,525.26 | | 353,183.93 |
| 09/16/11 | {16} | Reverses Deposit #    13 | Turnover of Security Deposit Initially entered as Deposit in Error [See Deposit No.: 100043-1] Reversed | 1129-000 | -15,525.26 | | 337,658.67 |
| 09/21/11 | {14} | Discover Financial Services LLC | Turnover of Credit Card Receipts | 1121-000 | 140,658.39 | | 478,317.06 |
| 09/23/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment to GECC | 9999-000 | | 383,166.66 | 95,150.40 |
| 09/26/11 | {3} | Office of Court Administrator | Restitution: Felix Perez Mendez DEPOSIT CHECK #97277 | 1221-000 | 100.00 | | 95,250.40 |
| 09/26/11 | {23} | The New York Times Company | Invoice No.: UCP0911-4 Overpayment regarding advertising/subscription  DEPOSIT CHECK #2943549 | 1229-000 | 223.75 | | 95,474.15 |
| 09/27/11 | {8} | Sherwood America Inc | Rebate DEPOSIT CHECK #12444 | 1229-000 | 1,274.58 | | 96,748.73 |
| 09/28/11 | {8} | Incase Designs, Corp. | Rebate DEPOSIT CHECK #19091 | 1229-000 | 12,424.96 | | 109,173.69 |
| 09/28/11 | {3} | Adams County Combined Court | Restitution re: Geraldine Teresa Andre | 1221-000 | 50.00 | | 109,223.69 |

| | | | | Subtotals : | $1,315,589.62 | $1,252,899.67 | |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******53-65 - Money Market Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DEPOSIT CHECK #246028 | | | | |
| 09/28/11 | {3} | Clerk, U. S. District Court | Restitution re: Nghia Nguyen DEPOSIT CHECK #633020 | 1221-000 | 168.84 | | 109,392.53 |
| 09/28/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment to Bruce Giesbrecht & Hill Archive | 9999-000 | | 42,811.72 | 66,580.81 |
| 09/29/11 | {11} | Peak Office Furniture, Inc | Sale of filing cabinets DEPOSIT CHECK #22269 | 1221-000 | 3,780.00 | | 70,360.81 |
| 09/29/11 | {11} | Decker Equipment Co | Sale of (3) Forklifts DEPOSIT CHECK #024677709 | 1221-000 | 8,250.00 | | 78,610.81 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.52 | | 78,612.33 |
| 09/30/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment for Independent Contractor Services | 9999-000 | | 5,087.00 | 73,525.33 |
| 10/03/11 | {3} | Adams County Combined Court | Restitution Payment re: Brian Jason Chavez DEPOSIT CHECK #0246376 | 1221-000 | 16.40 | | 73,541.73 |
| 10/03/11 | {3} | State of Colorado | Restitution re: Andreas Meissner DEPOSIT CHECK #0356732 | 1221-000 | 233.77 | | 73,775.50 |
| 10/03/11 | {23} | Direct TV  Inc | Refund $1,062.00 less chargebacks ($205.00) ($90.00) less check fee ($25.00) = $742.00 DEPOSIT CHECK #2785603 | 1229-000 | 742.00 | | 74,517.50 |
| 10/05/11 | {13} | Wells Fargo | First Data - Turnover of funds from Credit Card Reserve Account Pursuant to Order [Docket No.: 1097]  Turnover $265,000.00 to GECC; Transfer $15,000.00 to MMA & $20,000.00 Payroll | 1129-000 | 300,000.00 | | 374,517.50 |
| 10/11/11 | {8} | Storage Appliance Corporation | Rebate DEPOSIT CHECK #001316 | 1229-000 | 8,117.50 | | 382,635.00 |
| 10/11/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment to GECC & Independent Contractor Services | 9999-000 | | 287,550.72 | 95,084.28 |
| 10/12/11 | {32} | American Express | Unclaimed Funds for Check No.: 87287078 issued 06/01/06 and never cashed by Debtor DEPOSIT CHECK #73070078 | 1229-000 | 97.48 | | 95,181.76 |
| 10/12/11 | {23} | Emerald Home Furnishings | Refund regarding Invoice No.: 1286098 ($395.00) & Invoice No.: 1286131 ($75.00) DEPOSIT CHECK #101128 | 1229-000 | 470.00 | | 95,651.76 |
| 10/13/11 | {6} | Ceridian Corporation | Turnover of Stale Check 868399 0225 Jeffrey J. Mondragon  DEPOSIT CHECK #1110968509 | 1229-000 | 38.29 | | 95,690.05 |
| 10/13/11 | {3} | Adams County Combined Court | Restitution Payment re: Alan Anthony Prado DEPOSIT CHECK #0247075 | 1221-000 | 50.00 | | 95,740.05 |
| 10/17/11 | {23} | State of Nevada | BND overpayment refund DEPOSIT CHECK | 1229-000 | 203,043.73 | | 298,783.78 |

| | | | | Subtotals : | $525,009.53 | $335,449.44 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 10

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-10245-MFW | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-*****53-65 - Money Market Account | | |
| **Taxpayer ID #:** | **-***2837 | | **Blanket Bond:** | N/A | | |
| **Period Ending:** | 10/21/21 | | **Separate Bond:** | $7,000,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #5605037 | | | | |
| 10/18/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payment to Hill Archive | 9999-000 | | 16.48 | 298,767.30 |
| 10/24/11 | {3} | The State of Colorado / Denver Dist | Restitution payment re: Phuc Duy Hoang DEPOSIT CHECK #280311 | 1221-000 | 816.99 | | 299,584.29 |
| 10/25/11 | {23} | United Healthcare Services, Inc | Pharmacy Rebates for Period Ended October/November 2010  DEPOSIT CHECK #21224 | 1229-000 | 515.92 | | 300,100.21 |
| 10/25/11 | {2} | Tucson Electric Power Company | Invoice No.: 755898436006 Turnover of Deposit  DEPOSIT CHECK #130129943 | 1229-000 | 29,224.21 | | 329,324.42 |
| 10/25/11 | | To Acct # XXXXXXXX5366 | Transfer funds to make payroll and GECC payments | 9999-000 | | 227,494.50 | 101,829.92 |
| 10/31/11 | {3} | Adams County Combined Court | Restitution re: Geraldine Teresa Andre DEPOSIT CHECK #0247723 | 1221-000 | 50.00 | | 101,879.92 |
| 10/31/11 | {3} | State of Colorado | Restitution Payment re: Andreas Meissner DEPOSIT CHECK #0359423 | 1221-000 | 71.87 | | 101,951.79 |
| 10/31/11 | {5} | United Healthcare Services, Inc | Pharmacy Rebates for Period of October 2010 - March 2011  DEPOSIT CHECK #23417 | 1229-000 | 18,815.13 | | 120,766.92 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.54 | | 120,768.46 |
| 10/31/11 | | To Acct # XXXXXXXX5367 | Transfer funds for future use to pay 3rd parties that are owed funds for expenses incurred related to the pending Colorado receivership action | 9999-000 | | 15,000.00 | 105,768.46 |
| 11/02/11 | {5} | IMA OF KANSAS, INC | Refund re: 2010/2011 WC Auto Audits | 1229-000 | 104,431.00 | | 210,199.46 |
| 11/03/11 | | Transfer to Acct # XXXXXX5366 | Transfer funds to make various expense payments | 9999-000 | | 74,436.31 | 135,763.15 |
| 11/04/11 | {13} | FDMS Merchant Reserve | First Data - Turnover of funds from Credit Card Reserve Account Pursuant to Order [Docket No.: 1097] | 1129-000 | 150,000.00 | | 285,763.15 |
| 11/07/11 | {3} | ADAMS COUNTY COMBINED COURT | Restitution Payment re: Brian Jason Chavez | 1221-000 | 16.40 | | 285,779.55 |
| 11/07/11 | {5} | UNITED HEALTHCARE SERVICES, INC | Refund for Vendor No.: X112980022 Prior Provider Overpayment re: Recovery | 1229-000 | 113.02 | | 285,892.57 |
| 11/07/11 | {23} | DIRECT TV INC | Refund $1,020.50 less check fee ($25.00) = $1,020.50 | 1229-000 | 1,020.50 | | 286,913.07 |
| 11/09/11 | | Transfer to Acct # xxxxxxx5366 | Transfer of Funds Transfer funds to make payment to GECC | 9999-000 | | 104,431.00 | 182,482.07 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest Posting at 0.0100% | 1270-000 | 0.61 | | 182,482.68 |
| 11/17/11 | | Transfer to Acct # xxxxx8630 | Transfer of Funds | 9999-000 | | 182,482.68 | 0.00 |

| | | | Subtotals : | | $305,077.19 | $603,860.97 | |

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |
| **Taxpayer ID #:** | **-***2837 | |
| **Period Ending:** | 10/21/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******53-65 - Money Market Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 3,793,990.14 | 3,793,990.14 | $0.00 |
| | | | Less: Bank Transfers | | 5,774.63 | 3,809,281.76 | |
| | | | **Subtotal** | | 3,788,215.51 | -15,291.62 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$3,788,215.51** | **$-15,291.62** | |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******53-66 - Checking Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/20/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment to GECC | 9999-000 | 33,048.53 | | 33,048.53 |
| 06/20/11 | | To Acct # XXXXXXXX5365 | Transfer funds back to MMA Account | 9999-000 | | 5,774.63 | 27,273.90 |
| 06/20/11 | 101 | General Electric Capital Corporatio | Turnover of funds pursuant to Docket No.: 892<br>Voided on 06/20/11 | 4210-004 | | 33,048.53 | -5,774.63 |
| 06/20/11 | 101 | General Electric Capital Corporatio | Turnover of funds pursuant to Docket No.: 892<br>Voided: check issued on 06/20/11 | 4210-004 | | -33,048.53 | 27,273.90 |
| 06/20/11 | 102 | General Electric Capital Corporatio | Turnover of funds pursuant to Order [Docket<br>No.: 892] | 4210-000 | | 27,273.90 | 0.00 |
| 06/21/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment for<br>Independent Contractor Services | 9999-000 | 20,670.00 | | 20,670.00 |
| 06/21/11 | 103 | David N. Smith | Services Performed for Period Ending June 17,<br>2011 | 2990-000 | | 1,150.00 | 19,520.00 |
| 06/21/11 | 104 | Justin D. Morris | Services Performed for Period Ending June 17,<br>2011 | 2990-000 | | 1,530.00 | 17,990.00 |
| 06/21/11 | 105 | Gregory G. Machacek | Services Performed for Period Ending June 17,<br>2011 | 2990-000 | | 1,050.00 | 16,940.00 |
| 06/21/11 | 106 | Franklin Alexander Giesbrecht | Services Performed for Period Ending June 10,<br>2011 & June 17, 2011 | 2990-000 | | 1,540.00 | 15,400.00 |
| 06/21/11 | 107 | Bryan D. Giesbrecht | Services Performed for Period Ending June 10,<br>2011 | 2990-000 | | 1,400.00 | 14,000.00 |
| 06/21/11 | 108 | Franklin Bruce Gresbrecht | Services Performed for Period Ending June 10,<br>2011 | 2990-000 | | 7,500.00 | 6,500.00 |
| 06/21/11 | 109 | Brian David Giesbrecht | Services Performed for Period Ending June 10,<br>2011 & June 17, 2011 | 2990-000 | | 6,500.00 | 0.00 |
| 06/27/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment to GE Capital | 9999-000 | 230,627.95 | | 230,627.95 |
| 06/27/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment for<br>Independent Contractor Services | 9999-000 | 22,804.50 | | 253,432.45 |
| 06/27/11 | 110 | General Electric Capital Corporatio | Turnover of funds pursuant to Order re: sale of<br>9499 Gray Court, Westminster, CO 80031<br>[Docket No.: 892] | 4210-000 | | 230,627.95 | 22,804.50 |
| 06/27/11 | 111 | Shelli Bahr | Services Performed for Period Ending June 25,<br>2011 | 2990-000 | | 1,209.50 | 21,595.00 |
| 06/27/11 | 112 | Justin D. Morris | Services Performed for Period Ending June 25,<br>2011 | 2990-000 | | 1,170.00 | 20,425.00 |
| 06/27/11 | 113 | Franklin Alexander Giesbrecht | Services Performed for Period Ending June 25,<br>2011 | 2990-000 | | 400.00 | 20,025.00 |
| 06/27/11 | 114 | Bryan D. Giesbrecht | Services Performed for Period Ending June 25,<br>2011 | 2990-000 | | 525.00 | 19,500.00 |

| | | | | Subtotals : | $307,150.98 | $287,650.98 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******53-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

**Taxpayer ID #:** **-***2837
**Period Ending:** 10/21/21

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/27/11 | 115 | Franklin Bruce Gresbrecht | Services Performed for Period Ending June 25, 2011 | 2990-000 | | 7,500.00 | 12,000.00 |
| 06/27/11 | 116 | Franklin Bruce Gresbrecht | Services Performed for Period Ending June 17, 2011 | 2990-000 | | 12,000.00 | 0.00 |
| 06/28/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payments for bounced payroll checks | 9999-000 | 37,207.59 | | 37,207.59 |
| 06/28/11 | 117 | AARON CHARLES MCDONNELL | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 546.04 | 36,661.55 |
| 06/28/11 | 118 | AARON CHARLES MCDONNELL | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 969.46 | 35,692.09 |
| 06/28/11 | 119 | AARON CHARLES MCDONNELL | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 181.67 | 35,510.42 |
| 06/28/11 | 120 | ADAM J. KIMPTON | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 53.33 | 35,457.09 |
| 06/28/11 | 121 | ADAM M PARKER | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 5.34 | 35,451.75 |
| 06/28/11 | 122 | ADAM M. BARNWELL; Reverses Check #; | Reimbursement - Net Payroll check *Check Voided* Returned Unable to Forward - See Docket No.: 1211<br>Voided on 10/14/11 | 6990-004 | | 161.23 | 35,290.52 |
| 06/28/11 | 123 | ADAM M. BARNWELL; Reverses Check #; | Reimbursement - Net Payroll check *Check Voided* Returned Unable to Forward - See Docket No.: 1211<br>Voided on 10/14/11 | 6990-004 | | 11.51 | 35,279.01 |
| 06/28/11 | 124 | ADAM M. KUCHENBECKER | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 441.77 | 34,837.24 |
| 06/28/11 | 125 | ADAM M. KUCHENBECKER | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 1,423.70 | 33,413.54 |
| 06/28/11 | 126 | ALBERT M. AASEN | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 518.86 | 32,894.68 |
| 06/28/11 | 127 | ALEXANDER A. ANSELMO | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 57.60 | 32,837.08 |
| 06/28/11 | 128 | ANDREW C. BJORKLUND | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 199.97 | 32,637.11 |
| 06/28/11 | 129 | ANDREW J. WILLEY; Reverses Check #; | Reimbursement - Net Payroll Check / Stopped Check Returned Unable to Forward - See Docket No.: 1211<br>Stopped on 10/14/11 | 6990-005 | | 0.44 | 32,636.67 |
| 06/28/11 | 130 | ANDY ALBRECHT; Reverses Check | Reimbursement - Net Payroll Check / Stopped | 6990-005 | | 29.14 | 32,607.53 |

| | | |
|---|---|---|
| Subtotals : | $37,207.59 | $24,100.06 |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-10245-MFW |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP |
| Taxpayer ID #: | **-***2837 |
| Period Ending: | 10/21/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****53-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | # 130 | | Check Returned Unable to Forward - See Docket No.: 1211 Stopped on 10/14/11 | | | |
| 06/28/11 | 131 | ANTHONY  JOHNSON | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | | 92.85 | 32,514.68 |
| 06/28/11 | 132 | ANTHONY J. CARTER | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | | 57.15 | 32,457.53 |
| 06/28/11 | 133 | ANTHONY M. CISTONE | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | | 79.14 | 32,378.39 |
| 06/28/11 | 134 | ASHLEY M. GLEASON; Reverses Check # | Reimbursement - Net Payroll Check / Stopped Check Returned Unable to Forward - See Docket No.: 1211 Stopped on 10/14/11 | | 98.75 | 32,279.64 |
| 06/28/11 | 135 | BENJAMIN A. ROST | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | | 55.13 | 32,224.51 |
| 06/28/11 | 136 | BRANDAN C. SHERWIN | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | | 11.41 | 32,213.10 |
| 06/28/11 | 137 | BRETT J. LARSEN | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | | 663.50 | 31,549.60 |
| 06/28/11 | 138 | BRETT J. LARSEN | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | | 477.15 | 31,072.45 |
| 06/28/11 | 139 | BRIAN A. GRABER | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | | 94.12 | 30,978.33 |
| 06/28/11 | 140 | BRIGG A. SWOPE | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | | 57.96 | 30,920.37 |
| 06/28/11 | 141 | CARLOS R. POLANCO | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | | 339.47 | 30,580.90 |
| 06/28/11 | 142 | CHAD M. SMITH | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | | 71.72 | 30,509.18 |
| 06/28/11 | 143 | CHAD M. SMITH | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | | 1,043.86 | 29,465.32 |
| 06/28/11 | 144 | CHAD M. SMITH | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | | 332.47 | 29,132.85 |
| 06/28/11 | 145 | CHRISTIAN D. BURGER | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | | 57.10 | 29,075.75 |
| 06/28/11 | 146 | CHRISTOPHER P.  SAXTON | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | | 49.06 | 29,026.69 |
| 06/28/11 | 147 | CHRISTOPHER R. CARDALL; Reverses Ch | Reimbursement - Net Payroll Check / Stopped Check Returned Unable to Forward - See | 6990-005 | 2.04 | 29,024.65 |

| | | | Subtotals : | $0.00 | $3,582.88 | |

Exhibit B

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****53-66 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Docket No.: 1211 | | | | |
| | | | Stopped on 10/14/11 | | | | |
| 06/28/11 | 148 | CHRISTOPHER W. STALNAKER | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 46.93 | 28,977.72 |
| 06/28/11 | 149 | CHRISTOPHER W. STALNAKER | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 11.65 | 28,966.07 |
| 06/28/11 | 150 | CORY M. EIMER | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 672.78 | 28,293.29 |
| 06/28/11 | 151 | CYRUS M. WISE | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 769.47 | 27,523.82 |
| 06/28/11 | 152 | DAVID H. HUBER | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 37.23 | 27,486.59 |
| 06/28/11 | 153 | DAVID J. DAVIES | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 50.05 | 27,436.54 |
| 06/28/11 | 154 | DAVID N. CORY | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 49.13 | 27,387.41 |
| 06/28/11 | 155 | DEVIN T. RICE | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 364.07 | 27,023.34 |
| 06/28/11 | 156 | DEVIN T. RICE | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 57.60 | 26,965.74 |
| 06/28/11 | 157 | DORIANA M. MITAN | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 1,019.24 | 25,946.50 |
| 06/28/11 | 158 | DOUGLAS A. JONES | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 0.01 | 25,946.49 |
| 06/28/11 | 159 | DOUGLAS A. JONES | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 525.89 | 25,420.60 |
| 06/28/11 | 160 | DOUGLAS A. JONES | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 269.78 | 25,150.82 |
| 06/28/11 | 161 | DOUGLAS L. BOWEN | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 130.29 | 25,020.53 |
| 06/28/11 | 162 | EARL T. CLEGG | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 16.74 | 25,003.79 |
| 06/28/11 | 163 | EDGAR GONZALEZ | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 37.42 | 24,966.37 |
| 06/28/11 | 164 | EDUARDO G. ARZOLA | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 394.14 | 24,572.23 |
| 06/28/11 | 165 | EDUARDO G. ARZOLA | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 245.35 | 24,326.88 |
| 06/28/11 | 166 | EDUARDO G. ARZOLA | Reimbursement - Net Payroll check dated April | 6990-000 | | 6.78 | 24,320.10 |
| | | | Subtotals : | | $0.00 | $4,704.55 | |

Exhibit B

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-*****53-66 - Checking Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 29, 2011 [Docket No.: 871] | | | | |
| 06/28/11 | 167 | ERIC M. FEDERICO | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 212.27 | 24,107.83 |
| 06/28/11 | 168 | ERIC M. MITCHELL | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 198.20 | 23,909.63 |
| 06/28/11 | 169 | ERIC T. WELLS | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 105.20 | 23,804.43 |
| 06/28/11 | 170 | ERNESTO GARCIA PENA | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 67.66 | 23,736.77 |
| 06/28/11 | 171 | GEORGE A. BROWN | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 14.53 | 23,722.24 |
| 06/28/11 | 172 | GREGORY D. MILLER | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 16.99 | 23,705.25 |
| 06/28/11 | 173 | IAN M. GLASGOW | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 114.58 | 23,590.67 |
| 06/28/11 | 174 | IZAAK CORDOVA | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 124.18 | 23,466.49 |
| 06/28/11 | 175 | JACOB B. JARVIS | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 45.00 | 23,421.49 |
| 06/28/11 | 176 | JACOB L. PEDERSEN; Reverses Check # | Reimbursement - Net Payroll Check / Stopped Payment - Check Not Cashed and Not Returned - See Docket No.: 1211 Stopped on 10/14/11 | 6990-005 | | 5.01 | 23,416.48 |
| 06/28/11 | 177 | JACOB S. JONES; Reverses Check # 17 | Reimbursement - Net Payroll Check / Stopped Payment - Check Not Cashed and Not Returned - See Docket No.: 1211 Stopped on 10/14/11 | 6990-005 | | 0.10 | 23,416.38 |
| 06/28/11 | 178 | JAMES L. ALLEN; Reverses Check # 17 | Reimbursement - Net Payroll Check / Voided Check returned "Moved Left No Address" See Docket No.: 1211 Voided on 10/14/11 | 6990-004 | | 248.08 | 23,168.30 |
| 06/28/11 | 179 | JAMES L. ALLEN; Reverses Check # 17 | Reimbursement - Net Payroll Check / Check Voided returned "Moved Left No Address" - See Docket No.: 1211 Voided on 10/14/11 | 6990-004 | | 791.00 | 22,377.30 |
| 06/28/11 | 180 | JANICE GROVE | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 309.76 | 22,067.54 |
| 06/28/11 | 181 | JARED M. LANGE | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 129.45 | 21,938.09 |

|  | Subtotals : | $0.00 | $2,382.01 |
|---|---|---|---|

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 17

| Case Number: | 11-10245-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*****53-66 - Checking Account |
| Taxpayer ID #: | **-***2837 | | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/11 | 182 | JARED O. HANSON | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 65.57 | 21,872.52 |
| 06/28/11 | 183 | JASON D. HERBEK | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 345.64 | 21,526.88 |
| 06/28/11 | 184 | JASON J. AULD | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 69.31 | 21,457.57 |
| 06/28/11 | 185 | JASON R. BRANKEL | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 1,294.95 | 20,162.62 |
| 06/28/11 | 186 | JEFFREY A. COLEMAN; Reverses Check; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211 Stopped on 10/14/11 | 6990-005 | | 44.47 | 20,118.15 |
| 06/28/11 | 187 | JEREMY A. OSTEEN | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 37.21 | 20,080.94 |
| 06/28/11 | 188 | JEREMY J. JOHNSON; Reverses Check # | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211 Stopped on 10/14/11 | 6990-005 | | 0.37 | 20,080.57 |
| 06/28/11 | 189 | JEREMY W. LYNE | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 25.22 | 20,055.35 |
| 06/28/11 | 190 | JESSE D. ANDERSON; Reverses Check # | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211 Stopped on 10/14/11 | 6990-005 | | 1.59 | 20,053.76 |
| 06/28/11 | 191 | JESSE D. CURRIE | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 276.58 | 19,777.18 |
| 06/28/11 | 192 | JESSE D. CURRIE | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 709.07 | 19,068.11 |
| 06/28/11 | 193 | JESSE D. CURRIE | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 155.68 | 18,912.43 |
| 06/28/11 | 194 | JESSICA L. RAYBOURN | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 54.78 | 18,857.65 |
| 06/28/11 | 195 | JESSICA N. TRUEL-YOUNG | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 13.83 | 18,843.82 |
| 06/28/11 | 196 | JODI C. PICKENS | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 25.36 | 18,818.46 |
| 06/28/11 | 197 | JOHN W. LOEBEL | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 354.95 | 18,463.51 |
| 06/28/11 | 198 | JOHN W. LOEBEL | Reimbursement - Net Payroll check dated April | 6990-000 | | 335.67 | 18,127.84 |

| | | | | Subtotals : | $0.00 | $3,810.25 | |

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-*****53-66 - Checking Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 22, 2011 [Docket No.: 871] | | | | |
| 06/28/11 | 199 | JON PATRICK E. CARR | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 22.64 | 18,105.20 |
| 06/28/11 | 200 | JONATHAN MALDONADO CRUZ; Reverses C | Reimbursement - Net Payroll Check / Check Voided Returned - Unable to Forward See Docket No.: 1211<br>Voided on 10/14/11 | 6990-004 | | 195.44 | 17,909.76 |
| 06/28/11 | 201 | JONATHAN T. PORTER | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 229.94 | 17,679.82 |
| 06/28/11 | 202 | JOSEPH F. COLEMAN | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 48.93 | 17,630.89 |
| 06/28/11 | 203 | JOSEPH J. KOMPERDA JR | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 52.08 | 17,578.81 |
| 06/28/11 | 204 | JUAN I. MARTINEZ | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 14.51 | 17,564.30 |
| 06/28/11 | 205 | JUSTIN L. DAYTON | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 4.03 | 17,560.27 |
| 06/28/11 | 206 | JUSTIN L. KRUEGER | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 618.68 | 16,941.59 |
| 06/28/11 | 207 | KATHLEEN E. STROER | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 174.67 | 16,766.92 |
| 06/28/11 | 208 | KERRY D. SCHWAIN | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 52.40 | 16,714.52 |
| 06/28/11 | 209 | KEVIN CARTWRIGHT | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 1,053.20 | 15,661.32 |
| 06/28/11 | 210 | KEVIN D. O'LEARY | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 62.07 | 15,599.25 |
| 06/28/11 | 211 | KRYSTA MUY KEISER | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 33.51 | 15,565.74 |
| 06/28/11 | 212 | KYLE T. FJARE | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 3.95 | 15,561.79 |
| 06/28/11 | 213 | KYLE T. FJARE | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 191.95 | 15,369.84 |
| 06/28/11 | 214 | KYLE W. HARRIS | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 119.96 | 15,249.88 |
| 06/28/11 | 215 | LAUREN A. SPIES | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 80.01 | 15,169.87 |
| 06/28/11 | 216 | LEANN MITAN | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 172.14 | 14,997.73 |

Subtotals :     $0.00     $3,130.11

Exhibit B

## Form 2

Page: 19

### Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| Case Number: | 11-10245-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) | |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Bank Name: | The Bank of New York Mellon | |
| | | | Account: | ****-******53-66 - Checking Account | |
| Taxpayer ID #: | **-***2837 | | Blanket Bond: | N/A | |
| Period Ending: | 10/21/21 | | Separate Bond: | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/11 | 217 | LEON E. LYLE | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 310.88 | 14,686.85 |
| 06/28/11 | 218 | LEON E. LYLE | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 1,021.47 | 13,665.38 |
| 06/28/11 | 219 | LEON E. LYLE | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 62.15 | 13,603.23 |
| 06/28/11 | 220 | LISET A. BANUELOS | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 1,830.00 | 11,773.23 |
| 06/28/11 | 221 | LUKE T. CLEMENTS; Reverses Check #; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped on 10/14/11 | 6990-005 | | 252.50 | 11,520.73 |
| 06/28/11 | 222 | MARCIA C. MACIEJKO | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 142.57 | 11,378.16 |
| 06/28/11 | 223 | MARCIA C. MACIEJKO | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 219.84 | 11,158.32 |
| 06/28/11 | 224 | MARGUERITE DECKER | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 212.29 | 10,946.03 |
| 06/28/11 | 225 | MARIA E. PHILIP; Reverses Check # 2 | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped on 10/14/11 | 6990-005 | | 7.75 | 10,938.28 |
| 06/28/11 | 226 | MATTHEW A. NELSON | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 13.49 | 10,924.79 |
| 06/28/11 | 227 | MATTHEW C. MORA | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 1,164.12 | 9,760.67 |
| 06/28/11 | 228 | MELVIN P. ASUEGA; Reverses Check #; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped on 10/14/11 | 6990-005 | | 0.90 | 9,759.77 |
| 06/28/11 | 229 | MICHAEL A. CANOY | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 37.54 | 9,722.23 |
| 06/28/11 | 230 | MICHAEL A. JAMES | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 70.95 | 9,651.28 |
| 06/28/11 | 231 | MICHAEL BAKER; Reverses Check # 231 | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped on 10/14/11 | 6990-005 | | 5.66 | 9,645.62 |
| 06/28/11 | 232 | MICHAEL D. ASPLUND | Reimbursement - Net Payroll check dated April | 6990-000 | | 100.61 | 9,545.01 |

| | | | Subtotals : | | $0.00 | $5,452.72 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-10245-MFW |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP |
| **Taxpayer ID #:** | **-***2837 |
| **Period Ending:** | 10/21/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******53-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 22, 2011 [Docket No.: 871] | | | | |
| 06/28/11 | 233 | MICHAEL J. DIAZ | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 67.30 | 9,477.71 |
| 06/28/11 | 234 | MICHAEL R. TSUJI | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 698.77 | 8,778.94 |
| 06/28/11 | 235 | MICHAEL R. TSUJI | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 2,016.00 | 6,762.94 |
| 06/28/11 | 236 | MICHAEL R. TSUJI | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 147.98 | 6,614.96 |
| 06/28/11 | 237 | MIKE TREMELLEN | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 67.32 | 6,547.64 |
| 06/28/11 | 238 | MYCHAL N. ROSELIUS | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 361.45 | 6,186.19 |
| 06/28/11 | 239 | MYCHAL N. ROSELIUS | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 2.26 | 6,183.93 |
| 06/28/11 | 240 | NATHAN L. HUGHES | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 5.64 | 6,178.29 |
| 06/28/11 | 241 | NATHAN W. NICKELSEN | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 7.50 | 6,170.79 |
| 06/28/11 | 242 | NICHOLAS D. LOTT; Reverses Check #; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211 Stopped on 10/14/11 | 6990-005 | | 212.01 | 5,958.78 |
| 06/28/11 | 243 | NICHOLAS G. HOST | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 351.98 | 5,606.80 |
| 06/28/11 | 244 | NICHOLAS G. HOST | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 426.01 | 5,180.79 |
| 06/28/11 | 245 | NICHOLAS G. HOST | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 3.57 | 5,177.22 |
| 06/28/11 | 246 | NICOLAS A. GACNIK | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 23.30 | 5,153.92 |
| 06/28/11 | 247 | NICOLE E.L. BURBACH | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 7.83 | 5,146.09 |
| 06/28/11 | 248 | NOEL T. LUPO | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 364.11 | 4,781.98 |
| 06/28/11 | 249 | NOEL T. LUPO | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 596.61 | 4,185.37 |
| 06/28/11 | 250 | OMAR GARZA | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 47.19 | 4,138.18 |

| | | | Subtotals : | | $0.00 | $5,406.83 | |

Exhibit B

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-10245-MFW |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP |
| | |
| Taxpayer ID #: | **-***2837 |
| Period Ending: | 10/21/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****53-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | 8<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/11 | 251 | PATRICK P. ROHRKE | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 13.90 | 4,124.28 |
| 06/28/11 | 252 | PAUL D. BLOCH | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 122.36 | 4,001.92 |
| 06/28/11 | 253 | PHILLIP A. ORTIZ; Reverses Check #; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped on 10/14/11 | 6990-005 | | 20.38 | 3,981.54 |
| 06/28/11 | 254 | RICARDO GARCIA | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 72.23 | 3,909.31 |
| 06/28/11 | 255 | RICHARD D. MOYER | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 51.42 | 3,857.89 |
| 06/28/11 | 256 | RUBEN C. MARTINEZ | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 72.93 | 3,784.96 |
| 06/28/11 | 257 | RYAN D. KUHLMANN | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 100.30 | 3,684.66 |
| 06/28/11 | 258 | RYAN G. UNDERWOOD; Reverses Check # | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped on 10/14/11 | 6990-005 | | 87.61 | 3,597.05 |
| 06/28/11 | 259 | SAMUEL F. SIERRA | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 662.64 | 2,934.41 |
| 06/28/11 | 260 | SARA M. ZOLMAN | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 36.13 | 2,898.28 |
| 06/28/11 | 261 | SCOTT M. CAMPBELL; Reverses Check # | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped on 10/14/11 | 6990-005 | | 1.58 | 2,896.70 |
| 06/28/11 | 262 | SERGIO BANUELOS | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 45.17 | 2,851.53 |
| 06/28/11 | 263 | SERGIO BANUELOS | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 74.27 | 2,777.26 |
| 06/28/11 | 264 | SHERMAN T. BEACH | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 121.32 | 2,655.94 |
| 06/28/11 | 265 | SITHONE K. INTHYVONG | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 323.52 | 2,332.42 |
| 06/28/11 | 266 | STEPHEN B. TATUM; Reverses Check #; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211 | 6990-005 | | 12.74 | 2,319.68 |

| | | | |
|---|---|---|---|
| | Subtotals : | $0.00 | $1,818.50 |

Exhibit B

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | |
| | |
| **Taxpayer ID #:** **-***2837 | |
| **Period Ending:** 10/21/21 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** The Bank of New York Mellon | |
| **Account:** ****-*****53-66 - Checking Account | |
| **Blanket Bond:** N/A | |
| **Separate Bond:** $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 10/14/11 | | | | |
| 06/28/11 | 267 | STEPHEN L. BONI; Reverses Check # 2 | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211 Stopped on 10/14/11 | 6990-005 | | 10.93 | 2,308.75 |
| 06/28/11 | 268 | STEVEN L.  SCHULER | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 71.37 | 2,237.38 |
| 06/28/11 | 269 | SUSAN C. BRYAN | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 1,338.64 | 898.74 |
| 06/28/11 | 270 | SUSAN C. BRYAN | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 248.85 | 649.89 |
| 06/28/11 | 271 | TABATHA D. MATHIS | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 382.41 | 267.48 |
| 06/28/11 | 272 | THOMAS J. PERSICHETTI JR; Reverses; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211 Stopped on 10/14/11 | 6990-005 | | 9.51 | 257.97 |
| 06/28/11 | 273 | TIGHE K. SOGO; Reverses Check # 273 | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211 Stopped on 10/14/11 | 6990-005 | | 5.59 | 252.38 |
| 06/28/11 | 274 | TIMOTHY R. BLAND | Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] | 6990-000 | | 103.84 | 148.54 |
| 06/28/11 | 275 | TIMOTHY R. TAYLOR JR; Reverses Chec | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211 Stopped on 10/14/11 | 6990-005 | | 9.52 | 139.02 |
| 06/28/11 | 276 | TYLER J. WEIMER | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 76.40 | 62.62 |
| 06/28/11 | 277 | VITTORRIO A. BACCELLIA | Reimbursement - Net Payroll check dated April 29, 2011 [Docket No.: 871] | 6990-000 | | 62.62 | 0.00 |
| 07/05/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment for Independent Contractor Services | 9999-000 | 10,465.75 | | 10,465.75 |
| 07/05/11 | 278 | Franklin Alexander Giesbrecht | Services Performed for Period Ending July 2, 2011 | 2990-000 | | 300.00 | 10,165.75 |
| 07/05/11 | 279 | Franklin Bruce Gresbrecht | Services Performed for Period Ending July 2, 2011 | 2990-000 | | 7,500.00 | 2,665.75 |
| 07/05/11 | 280 | Shelli Bahr | Services Performed for Period Ending July 2, 2011 | 2990-000 | | 1,465.75 | 1,200.00 |

| | | | Subtotals : | | $10,465.75 | $11,585.43 | |

Exhibit B

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******53-66 - Checking Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/05/11 | 281 | Justin D. Morris | Services Performed for Period Ending July 2, 2011 | 2990-000 | | 1,200.00 | 0.00 |
| 07/11/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment for Independent Contractor Services | 9999-000 | 10,430.75 | | 10,430.75 |
| 07/11/11 | 282 | Franklin Bruce Giesbrecht | Services Performed for Period Ending July 9, 2011 | 2990-000 | | 7,500.00 | 2,930.75 |
| 07/11/11 | 283 | Justin D. Morris | Services Performed for Period Ending July 9, 2011 | 2990-000 | | 1,020.00 | 1,910.75 |
| 07/11/11 | 284 | Franklin Alexander Giesbrecht | Services Performed for Period Ending July 9, 2011 | 2990-000 | | 440.00 | 1,470.75 |
| 07/11/11 | 285 | Shelli Bahr | Services Performed for Period Ending July 9, 2011 | 2990-000 | | 1,260.75 | 210.00 |
| 07/11/11 | 286 | Gregory G. Machacek | Services Performed for Period Ending July 1, 2011 | 2990-000 | | 210.00 | 0.00 |
| 07/12/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment to General Electric Capital Corporation re: liquidation of utility deposits with municipalities | 9999-000 | 21,991.71 | | 21,991.71 |
| 07/12/11 | 287 | General Electric Capital Corporatio | Turnover of funds to General Electric Capital Corporation re: liquidation of utility deposits with municipalities pursuant to Docket No.: 892 | | | 21,991.71 | 0.00 |
| | | | Turnover of refund re: Town of Danvers Refund of Account No.: 01-5009452-04 re: 180 Endicott Street, Davers, MA | 5,882.69 | 4210-000 | | 0.00 |
| | | | Turnover of refund re: Account No.: 394240003355 City of OKC Utility Refunds re: 2120 W. Memorial Road, Oklahoma City, OK | 10.30 | 4210-000 | | 0.00 |
| | | | Turnover of refund re: City of Holyoke, Massachusetts Gas & Electric Department re: Account No.: 000044534 | 4,419.93 | 4210-000 | | 0.00 |
| | | | Turnover of refund re: Portland General Electric | 423.28 | 4210-000 | | 0.00 |

| | | Subtotals : | $32,422.46 | $33,622.46 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*****53-66 - Checking Account |
| Taxpayer ID #: | **-***2837 | | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | re: Account No.:<br>C1752581P238028 | | | | |
| | | | Turnover of refund re:          8,815.00<br>New York Electric & Gas<br>Corporation re: Account<br>No.: 1003-5975-936 | 4210-000 | | | 0.00 |
| | | | Turnover of refund re:          2,392.21<br>Columbia Gas of<br>Massachusetts re:<br>Account No.:<br>631417004-20110523 | 4210-000 | | | 0.00 |
| | | | Turnover of refund re:            48.30<br>Public Service Company<br>of Colorado d/b/a Xcel<br>Energy | 4210-000 | | | 0.00 |
| 07/19/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make various payroll<br>payments | 9999-000 | 11,026.50 | | 11,026.50 |
| 07/19/11 | 288 | Franklin Bruce Giesbrecht | Services Performed for Period Ending July 16,<br>2011 | 2990-000 | | 7,500.00 | 3,526.50 |
| 07/19/11 | 289 | Justin D. Morris | Services Performed for Period Ending July 16,<br>2011 | 2990-000 | | 1,200.00 | 2,326.50 |
| 07/19/11 | 290 | Franklin Alexander Giesbrecht | Services Performed for Period Ending July 16,<br>2011 | 2990-000 | | 830.00 | 1,496.50 |
| 07/19/11 | 291 | Shelli Bahr | Services Performed for Period Ending July 16,<br>2011 | 2990-000 | | 1,496.50 | 0.00 |
| 07/28/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment to GECC | 9999-000 | 14,940.00 | | 14,940.00 |
| 07/28/11 | 292 | General Electric Capital Corporatio | Turnover of funds to General Electric Capital<br>Corporation re: liquidation of utility deposits<br>with municipalities pursuant to Docket No.: 892 | | | 14,940.00 | 0.00 |
| | | | 90% [Sale of Forklifts          8,550.00<br>$9,500.00] re: M.L.<br>Stephenson & Co., Inc. | 4210-000 | | | 0.00 |
| | | | 90% [Sale of Forklifts          2,925.00<br>$3,250.00] re: M.L.<br>Stephenson & Co., Inc. | 4210-000 | | | 0.00 |
| | | | 90% [Sale of Forklifts          3,465.00<br>$3,850.00] re: David<br>Antikaninenn Industrial | 4210-000 | | | 0.00 |
| 08/01/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment for | 9999-000 | 3,270.50 | | 3,270.50 |
| | | | Subtotals : | | $29,237.00 | $25,966.50 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |
| | | |
| **Taxpayer ID #:** | **-***2837 | |
| **Period Ending:** | 10/21/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******53-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Independent Contractor Services | | | | |
| 08/01/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment to Alex Giesbrecht | 9999-000 | 610.00 | | 3,880.50 |
| 08/01/11 | 293 | Shelli Bahr | Services Performed for Period Ending July 23, 2011 | 2990-000 | | 2,070.50 | 1,810.00 |
| 08/01/11 | 294 | Justin D. Morris | Services Performed for Period Ending July 23, 2011 | 2990-000 | | 1,200.00 | 610.00 |
| 08/01/11 | 295 | Franklin Alexander Giesbrecht | Services Performed for Period Ending July 23, 2011 | 2990-000 | | 610.00 | 0.00 |
| 08/08/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment for Independent Contractor Services | 9999-000 | 10,440.50 | | 10,440.50 |
| 08/08/11 | 296 | Shelli Bahr | Services Performed for Period Ending July 30, 2011 | 2990-000 | | 1,660.50 | 8,780.00 |
| 08/08/11 | 297 | Franklin Alexander Giesbrecht | Services Performed for Period Ending July 30, 2011 | 2990-000 | | 320.00 | 8,460.00 |
| 08/08/11 | 298 | Justin D. Morris | Services Performed for Period Ending July 30, 2011 | 2990-000 | | 960.00 | 7,500.00 |
| 08/08/11 | 299 | Franklin Bruce Giesbrecht | Services Performed for Period Ending July 23, 2011 | 2990-000 | | 7,500.00 | 0.00 |
| 08/11/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payroll and GECC payments | 9999-000 | 1,184,581.55 | | 1,184,581.55 |
| 08/11/11 | 300 | Justin D. Morris | Services Performed for Period Ending August 6, 2011 | 2990-000 | | 810.00 | 1,183,771.55 |
| 08/11/11 | 301 | Shelli Bahr | Services Performed for Period Ending August 6, 2011 | 2990-000 | | 2,070.50 | 1,181,701.05 |
| 08/11/11 | 302 | General Electric Capital Corporatio | Turnover of funds pursuant to Docket No.: 892 | | | 1,181,701.05 | 0.00 |
| | | | Adams County Combined Court | 16.40 | 4210-000 | | 0.00 |
| | | | United Healthcare Services, Inc. | 553.02 | 4210-000 | | 0.00 |
| | | | United States Treasury - Distric of Minnesota | 28.44 | 4210-000 | | 0.00 |
| | | | United Healthcare Services, Inc. | 18,573.82 | 4210-000 | | 0.00 |
| | | | Direct TV Incorporated | 439.50 | 4210-000 | | 0.00 |
| | | | IMA of Colorado, Inc. | 36,923.27 | 4210-000 | | 0.00 |
| | | | Office of Court Administrator | 1,192.93 | 4210-000 | | 0.00 |

Subtotals : $1,195,632.05    $1,198,902.55

Exhibit B

## Form 2

Page: 26

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-10245-MFW | |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | |
| | | |
| Taxpayer ID #: | **-***2837 | |
| Period Ending: | 10/21/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******53-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Wells Fargo | 1,000,000.00 | 4210-000 | | | 0.00 |
| | | | Direct TV Inc. | 104.00 | 4210-000 | | | 0.00 |
| | | | United Healthcare Services, Inc. | 14,006.28 | 4210-000 | | | 0.00 |
| | | | OG&E Electric Supply | 740.45 | 4210-000 | | | 0.00 |
| | | | Wright-Hennepin Cooperative Electric Association | 4,979.24 | 4210-000 | | | 0.00 |
| | | | Direct TV Inc. | 1,025.00 | 4210-000 | | | 0.00 |
| | | | Columbia Gas of Pennsylvania | 333.32 | 4210-000 | | | 0.00 |
| | | | Wells Fargo Bank | 71.64 | 4210-000 | | | 0.00 |
| | | | The State of Colorado/Denver Distric Court | 21.79 | 4210-000 | | | 0.00 |
| | | | State of Colorado | 1,133.96 | 4210-000 | | | 0.00 |
| | | | State of Colorado | 92.59 | 4210-000 | | | 0.00 |
| | | | Adams County Combined Court | 164.82 | 4210-000 | | | 0.00 |
| | | | Office of Court Administrator | 12,000.00 | 4210-000 | | | 0.00 |
| | | | OG&E Electric Services | 1,474.41 | 4210-000 | | | 0.00 |
| | | | 24HOURFLEX.COM | 1,110.37 | 4210-000 | | | 0.00 |
| | | | American Electric Power | 6,614.61 | 4210-000 | | | 0.00 |
| | | | State of Colorado | 255.93 | 4210-000 | | | 0.00 |
| | | | City of McAllen | 302.75 | 4210-000 | | | 0.00 |
| | | | Fijitsu General America Inc. | 2,975.15 | 4210-000 | | | 0.00 |
| | | | State of Minnesota, Washington County Gov't Center | 1,000.00 | 4210-000 | | | 0.00 |
| | | | Salt River Project | 2,108.90 | 4210-000 | | | 0.00 |
| | | | Salt River Project | 7,499.80 | 4210-000 | | | 0.00 |
| | | | Salt River Project | 6,953.21 | 4210-000 | | | 0.00 |
| | | | Salt River Project | 7,987.34 | 4210-000 | | | 0.00 |
| | | | Salt River Project | 19,231.06 | 4210-000 | | | 0.00 |
| | | | OG&E Electric Company | 27,093.87 | 4210-000 | | | 0.00 |
| | | | Direct TV Incorporated | 464.25 | 4210-000 | | | 0.00 |

Subtotals :                    $0.00              $0.00

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 27

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-*****53-66 - Checking Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Adams County Combined Court | 16.40 | 4210-000 | | | 0.00 |
| | | | Sirius Satelite | 10.00 | 4210-000 | | | 0.00 |
| | | | Adams County Combined Court | 25.00 | 4210-000 | | | 0.00 |
| | | | Empire Title North, LLC | 291.08 | 4210-000 | | | 0.00 |
| | | | State of Colorado | 32.68 | 4210-000 | | | 0.00 |
| | | | Sirius XM Radio Inc. | 532.00 | 4210-000 | | | 0.00 |
| | | | State of Colorado | 476.93 | 4210-000 | | | 0.00 |
| | | | Vertex | 2,844.84 | 4210-000 | | | 0.00 |
| 08/22/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make various payments | | 9999-000 | 2,563.10 | | 2,563.10 |
| 08/22/11 | 303 | Bank of America | Reference No.: U051211000956 Records | | 2990-000 | | 33.57 | 2,529.53 |
| 08/22/11 | 304 | Hill Archive | Invoice No.: 008839 Initial Container Input & Record Storage for Period of September 2011 | | | | 69.28 | 2,460.25 |
| | | | Invoice No.: 008839 Initial Container Input | 52.80 | 2420-000 | | | 2,460.25 |
| | | | Invoice No.: 008839 Record Storage for Period of September 2011 | 16.48 | 2410-000 | | | 2,460.25 |
| 08/22/11 | 305 | Justin D. Morris | Services Performed for Period Ending August 13, 2011 | | 2990-000 | | 810.00 | 1,650.25 |
| 08/22/11 | 306 | Shelli Bahr | Services Performed for Period Ending August 13, 2011 | | 2990-000 | | 1,650.25 | 0.00 |
| 08/29/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payroll checks | | 9999-000 | 2,392.75 | | 2,392.75 |
| 08/29/11 | 307 | Justin D. Morris | Services Performed for Period Ending August 20, 2011 | | 2990-000 | | 900.00 | 1,492.75 |
| 08/29/11 | 308 | Shelli Bahr | Services Performed for Period Ending August 20, 2011 | | 2990-000 | | 932.75 | 560.00 |
| 08/29/11 | 309 | Franklin Alexander Giesbrecht | Services Performed for Period Ending August 20, 2011 | | 2990-000 | | 560.00 | 0.00 |
| 09/09/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment to Hill Archive and Payroll | | 9999-000 | 13,493.91 | | 13,493.91 |
| 09/09/11 | 310 | Hill Archive | Invoice No.: 0008692 to Scan File and copy to CD-ROM | | 2420-000 | | 133.16 | 13,360.75 |
| 09/09/11 | 311 | Franklin Bruce Giesbrecht | Services Performed for Period Ending July 30, 2011 | | 2990-000 | | 7,500.00 | 5,860.75 |
| 09/09/11 | 312 | Shelli Bahr | Services Performed for Period Ending August | | 2990-000 | | 1,455.50 | 4,405.25 |

| | | | | Subtotals : | | $18,449.76 | $14,044.51 | |

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |

| | |
|---|---|
| **Taxpayer ID #:** | **-***2837 |
| **Period Ending:** | 10/21/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******53-66 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 27, 2011 | | | | |
| 09/09/11 | 313 | Justin D. Morris | Services Performed for Period Ending August 27, 2011 | 2990-000 | | 900.00 | 3,505.25 |
| 09/09/11 | 314 | Franklin Alexander Giesbrecht | Services Performed for Period Ending August 27, 2011 | 2990-000 | | 500.00 | 3,005.25 |
| 09/09/11 | 315 | Shelli Bahr | Services Performed for Period Ending September 3, 2011 | 2990-000 | | 1,855.25 | 1,150.00 |
| 09/09/11 | 316 | Franklin Alexander Giesbrecht | Services Performed for Period Ending September 3, 2011 | 2990-000 | | 400.00 | 750.00 |
| 09/09/11 | 317 | Justin D. Morris | Services Performed for Period Ending September 3, 2011 | 2990-000 | | 750.00 | 0.00 |
| 09/13/11 | | From Acct # XXXXXXXX5365 | Tranfer funds to make payment to GECC | 9999-000 | 853,890.10 | | 853,890.10 |
| 09/13/11 | 318 | General Electric Capital Corporatio | Turnover of funds to General Electric Capital Corporation re: FDMS Merchant Reserve pursuant to Docket No.: 892 & 1113 | 4210-000 | | 853,890.10 | 0.00 |
| 09/15/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment for Independent Contractor Services | 9999-000 | 2,349.00 | | 2,349.00 |
| 09/15/11 | 319 | Shelli Bahr | Services Performed for Period Ending September 10, 2011 | 2990-000 | | 1,599.00 | 750.00 |
| 09/15/11 | 320 | Justin D. Morris | Services Performed for Period Ending September 10, 2011 | 2990-000 | | 750.00 | 0.00 |
| 09/23/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment to GECC | 9999-000 | 383,166.66 | | 383,166.66 |
| 09/23/11 | 321 | General Electric Capital Corporatio | Turnover of Funds (90%) from (DFS $140,658.39) (AmEx $269,557.08) (Flatiron $15,525.26) Pursuant to Docket Nos.: 892 & 1113 | 4210-000 | | 383,166.66 | 0.00 |
| 09/28/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment to Bruce Giesbrecht & Hill Archive | 9999-000 | 42,811.72 | | 42,811.72 |
| 09/28/11 | 322 | Franklin Bruce Giesbrecht | 10% Collection Fee due re: American Express, FlatIrons Crossing and Discover Credit Card | | | 42,574.07 | 237.65 |
| | | | 10% Collection Fee due re: American Express  26,955.71 | 2990-000 | | | 237.65 |
| | | | 10% Collection Fee due re: FlatIrons Crossing  1,552.53 | 2990-000 | | | 237.65 |
| | | | 10% Collection Fee due re: Discover Credit Card  14,065.83 | 2990-000 | | | 237.65 |
| 09/28/11 | 323 | Hill Archive | Invoice No.: 8707 Scan 1,314 pages and copy files to CD-Rom | 2420-000 | | 237.65 | 0.00 |
| 09/30/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment for | 9999-000 | 5,087.00 | | 5,087.00 |
| | | | Subtotals: | | $1,287,304.48 | $1,286,622.73 | |

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

## Form 2

Page: 29

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 11-10245-MFW | | | | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | | | | **Bank Name:** The Bank of New York Mellon | | |
| | | | | **Account:** ****-******53-66 - Checking Account | | |
| **Taxpayer ID #:** **-***2837 | | | | **Blanket Bond:** N/A | | |
| **Period Ending:** 10/21/21 | | | | **Separate Bond:** $7,000,000.00 | | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Independent Contractor Services | | | | |
| 09/30/11 | 324 | Shelli Bahr | Services Performed for Period Ending September 17, 2011 | 2990-000 | | 1,773.00 | 3,314.00 |
| 09/30/11 | 325 | Justin D. Morris | Services Performed for Period Ending September 24, 2011 | 2990-000 | | 750.00 | 2,564.00 |
| 09/30/11 | 326 | Franklin Alexander Giesbrecht | Services Performed for Period Ending September 17, 2011 | 2990-000 | | 400.00 | 2,164.00 |
| 09/30/11 | 327 | Shelli Bahr | Services Performed for Period Ending September 24, 2011 | 2990-000 | | 1,414.00 | 750.00 |
| 09/30/11 | 328 | Justin D. Morris | Services Performed for Period Ending September 24, 2011 | 2990-000 | | 750.00 | 0.00 |
| 10/11/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment to GECC & Independent Contractor Services | 9999-000 | 287,550.72 | | 287,550.72 |
| 10/11/11 | 329 | Justin D. Morris | Services Performed for Period Ending October 1, 2011 | 2990-000 | | 750.00 | 286,800.72 |
| 10/11/11 | 330 | Shelli Bahr | Services Performed for Period Ending October 1, 2011 & Balance from Period of September 17 & 24, 2011 | | | 1,733.00 | 285,067.72 |
| | | | Services Performed for Period Ending October 1, 2011        1,732.25 | 2990-000 | | | 285,067.72 |
| | | | Balance due for Services Performed for Period Ending September 24, 2011        0.50 | 2990-000 | | | 285,067.72 |
| | | | Balance due for Services Performed for Period Ending September 17, 2011        0.25 | 2990-000 | | | 285,067.72 |
| 10/11/11 | 331 | General Electric Capital Corporatio | Turnover of funds pursuant to Docket Nos.: 892 & 1113 | | | 285,051.24 | 16.48 |
| | | | NCO Financial Systems, Inc.        24.34 | 4210-000 | | | 16.48 |
| | | | AT&T        0.64 | 4210-000 | | | 16.48 |
| | | | State of Colorado        391.56 | 4210-000 | | | 16.48 |
| | | | Adams County Combined Court        16.40 | 4210-000 | | | 16.48 |
| | | | Direct TV        937.50 | 4210-000 | | | 16.48 |
| | | | First Energy        3,296.50 | 4210-000 | | | 16.48 |

Subtotals :  $287,550.72   $292,621.24

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-******53-66 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Adams County     100.00<br>Combined Court | 4210-000 | | | 16.48 |
| | | | Adams County     50.00<br>Combined Court | 4210-000 | | | 16.48 |
| | | | Office of Court     100.00<br>Administrator | 4210-000 | | | 16.48 |
| | | | The New York Times     223.75<br>Company | 4210-000 | | | 16.48 |
| | | | Sherwood America, Inc.     1,274.58 | 4210-000 | | | 16.48 |
| | | | Incase Designs, Corp.     12,424.96 | 4210-000 | | | 16.48 |
| | | | Adams County     50.00<br>Combined Court | 4210-000 | | | 16.48 |
| | | | State of Colorado     233.77 | 4210-000 | | | 16.48 |
| | | | Direct TV Inc.     742.00 | 4210-000 | | | 16.48 |
| | | | Wells Fargo     265,000.00 | 4210-000 | | | 16.48 |
| | | | Clerk, U.S. District Court     168.84 | 4210-000 | | | 16.48 |
| | | | Adams County     16.40<br>Combined Court | 4210-000 | | | 16.48 |
| 10/11/11 | 332 | Hill Archive | Invoice No.: 009084 Record Storage for Period<br>of October 2011 | 2410-000 | | 16.48 | 0.00 |
| 10/14/11 | 122 | ADAM M. BARNWELL; Reverses<br>Check #; | Reimbursement - Net Payroll check *Check<br>Voided* Returned Unable to Forward - See<br>Docket No.: 1211<br>Voided: check issued on 06/28/11 | 6990-004 | | -161.23 | 161.23 |
| 10/14/11 | 123 | ADAM M. BARNWELL; Reverses<br>Check #; | Reimbursement - Net Payroll check *Check<br>Voided* Returned Unable to Forward - See<br>Docket No.: 1211<br>Voided: check issued on 06/28/11 | 6990-004 | | -11.51 | 172.74 |
| 10/14/11 | 129 | ANDREW J. WILLEY; Reverses<br>Check #; | Reimbursement - Net Payroll Check / Stopped<br>Check Returned Unable to Forward - See<br>Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -0.44 | 173.18 |
| 10/14/11 | 130 | ANDY ALBRECHT; Reverses Check<br># 130 | Reimbursement - Net Payroll Check / Stopped<br>Check Returned Unable to Forward - See<br>Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -29.14 | 202.32 |
| 10/14/11 | 134 | ASHLEY M. GLEASON; Reverses<br>Check # | Reimbursement - Net Payroll Check / Stopped<br>Check Returned Unable to Forward - See<br>Docket No.: 1211 | 6990-005 | | -98.75 | 301.07 |
| | | | Subtotals : | | $0.00 | $-284.59 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | |
| | |
| **Taxpayer ID #:** **-***2837 | |
| **Period Ending:** 10/21/21 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** The Bank of New York Mellon |
| **Account:** ****-*****53-66 - Checking Account |
| **Blanket Bond:** N/A |
| **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 06/28/11 | | | | |
| 10/14/11 | 147 | CHRISTOPHER R. CARDALL; Reverses Ch | Reimbursement - Net Payroll Check / Stopped Check Returned Unable to Forward - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -2.04 | 303.11 |
| 10/14/11 | 176 | JACOB L. PEDERSEN; Reverses Check # | Reimbursement - Net Payroll Check / Stopped Payment - Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -5.01 | 308.12 |
| 10/14/11 | 177 | JACOB S. JONES; Reverses Check # 17 | Reimbursement - Net Payroll Check / Stopped Payment - Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -0.10 | 308.22 |
| 10/14/11 | 178 | JAMES L. ALLEN; Reverses Check # 17 | Reimbursement - Net Payroll Check / Voided Check returned "Moved Left No Address" See Docket No.: 1211<br>Voided: check issued on 06/28/11 | 6990-004 | | -248.08 | 556.30 |
| 10/14/11 | 179 | JAMES L. ALLEN; Reverses Check # 17 | Reimbursement - Net Payroll Check / Check Voided returned "Moved Left No Address" - See Docket No.: 1211<br>Voided: check issued on 06/28/11 | 6990-004 | | -791.00 | 1,347.30 |
| 10/14/11 | 186 | JEFFREY A. COLEMAN; Reverses Check; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -44.47 | 1,391.77 |
| 10/14/11 | 188 | JEREMY J. JOHNSON; Reverses Check # | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -0.37 | 1,392.14 |
| 10/14/11 | 190 | JESSE D. ANDERSON; Reverses Check # | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -1.59 | 1,393.73 |
| 10/14/11 | 200 | JONATHAN MALDONADO CRUZ; Reverses C | Reimbursement - Net Payroll Check / Check Voided Returned - Unable to Forward See Docket No.: 1211<br>Voided: check issued on 06/28/11 | 6990-004 | | -195.44 | 1,589.17 |
| 10/14/11 | 221 | LUKE T. CLEMENTS; Reverses Check #; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211 | 6990-005 | | -252.50 | 1,841.67 |
| | | | Subtotals : | | $0.00 | $-1,540.60 | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 32

| Case Number: | 11-10245-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******53-66 - Checking Account |
| Taxpayer ID #: | **-***2837 | | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 06/28/11 | | | | |
| 10/14/11 | 225 | MARIA E. PHILIP; Reverses Check # 2 | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -7.75 | 1,849.42 |
| 10/14/11 | 228 | MELVIN P. ASUEGA; Reverses Check #; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -0.90 | 1,850.32 |
| 10/14/11 | 231 | MICHAEL BAKER; Reverses Check # 231 | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -5.66 | 1,855.98 |
| 10/14/11 | 242 | NICHOLAS D. LOTT; Reverses Check #; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -212.01 | 2,067.99 |
| 10/14/11 | 253 | PHILLIP A. ORTIZ; Reverses Check #; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -20.38 | 2,088.37 |
| 10/14/11 | 258 | RYAN G. UNDERWOOD; Reverses Check # | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -87.61 | 2,175.98 |
| 10/14/11 | 261 | SCOTT M. CAMPBELL; Reverses Check # | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -1.58 | 2,177.56 |
| 10/14/11 | 266 | STEPHEN B. TATUM; Reverses Check #; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -12.74 | 2,190.30 |
| 10/14/11 | 267 | STEPHEN L. BONI; Reverses Check # 2 | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211<br>Stopped: check issued on 06/28/11 | 6990-005 | | -10.93 | 2,201.23 |
| 10/14/11 | 272 | THOMAS J. PERSICHETTI JR; Reverses; | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211 | 6990-005 | | -9.51 | 2,210.74 |

| | | | Subtotals : | | $0.00 | $-369.07 | |

Exhibit B

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****-*****53-66 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Stopped: check issued on 06/28/11 | | | | |
| 10/14/11 | 273 | TIGHE K. SOGO; Reverses Check # 273 | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211 Stopped: check issued on 06/28/11 | 6990-005 | | -5.59 | 2,216.33 |
| 10/14/11 | 275 | TIMOTHY R. TAYLOR JR; Reverses Chec | Reimbursement - Net Payroll Check / Stopped Check Not Cashed and Not Returned - See Docket No.: 1211 Stopped: check issued on 06/28/11 | 6990-005 | | -9.52 | 2,225.85 |
| 10/18/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payment to Hill Archive | 9999-000 | 16.48 | | 2,242.33 |
| 10/18/11 | 333 | Hill Archive | Invoice No.: 011479 Record storage for period of November 2011 | 2410-000 | | 16.48 | 2,225.85 |
| 10/25/11 | | From Acct # XXXXXXXX5365 | Transfer funds to make payroll and GECC payments | 9999-000 | 227,494.50 | | 229,720.35 |
| 10/25/11 | 334 | General Electric Capital Corporatio | Voided - Turnover of funds pursuant to Order [Docket Nos.: 892 & 1113] Voided on 10/27/11 | 6990-004 | | 223,022.00 | 6,698.35 |
| 10/25/11 | 335 | Shelli Bahr | Services Performed for Period Ending October 15, 2011 | 2990-000 | | 1,629.75 | 5,068.60 |
| 10/25/11 | 336 | Shelli Bahr | Services Performed for Period Ending October 8, 2011 | 2990-000 | | 1,342.75 | 3,725.85 |
| 10/25/11 | 337 | Justin D. Morris | Services Performed for Period Ending October 8, 2011 | 2990-000 | | 750.00 | 2,975.85 |
| 10/25/11 | 338 | Justin D. Morris | Services Performed for Period Ending October 8, 2011 | 2990-000 | | 750.00 | 2,225.85 |
| 10/27/11 | 334 | General Electric Capital Corporatio | Voided - Turnover of funds pursuant to Order [Docket Nos.: 892 & 1113] Voided: check issued on 10/25/11 | 6990-004 | | -223,022.00 | 225,247.85 |
| 10/27/11 | 339 | General Electric Capital Corporatio | Turnover of funds pursuant to Docket Nos.: 892 & 1113 | | | 201,449.05 | 23,798.80 |
| | | | 90% Peak Office Furniture, Inc. [$3,780.00 - $378.00 to Bruce Giesgrecht]  3,402.00 | 4210-000 | | | 23,798.80 |
| | | | 90% Decker Equipment Company $8,250.00 - $825.00 Trustee - $825.00 Bruce Giesgrecht]  6,600.00 | 4210-000 | | | 23,798.80 |

| | | |
|---|---|---|
| Subtotals : | $227,510.98 | $205,922.92 |

Exhibit B

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-*****53-66 - Checking Account |
| Taxpayer ID #: | **-***2837 | | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Storage Appliance<br>Corporation | 8,117.50 | 4210-000 | | | 23,798.80 |
| | | | 90% American Express<br>[$97.48 - $9.75] | 87.73 | 4210-000 | | | 23,798.80 |
| | | | 90% Emerald Home<br>Furnishings [$470.00 -<br>$47.00] | 423.00 | 4210-000 | | | 23,798.80 |
| | | | 90% Ceridian<br>Corporation [$38.29 -<br>$3.83] | 34.46 | 4210-000 | | | 23,798.80 |
| | | | 90% Adams County<br>Combined Court [$50.00<br>- $5.00] | 45.00 | 4210-000 | | | 23,798.80 |
| | | | 90% State of Nevada<br>[$203,043.73 -<br>$20,304.37] | 182,739.36 | 4210-000 | | | 23,798.80 |
| 11/03/11 | | Transfer from Acct # XXXXXX5365 | Transfer funds to make various expense<br>payments | | 9999-000 | 74,436.31 | | 98,235.11 |
| 11/03/11 | 340 | FRANKLIN BRUCE GIESBRECHT | Reimbursment for Hard Drive for Data Backup<br>(Costco) | | 2990-000 | | 158.31 | 98,076.80 |
| 11/03/11 | 341 | GIESBRECHT, FRANKLIN BRUCE | Balance of Cap Allowed re: 10% Collection<br>Fee due re: Nevada Sales Tax Bond & Tucson<br>Electric | | 2990-000 | | 7,425.93 | 90,650.87 |
| | | FRANKLIN BRUCE<br>GIESBRECHT | Difference in Cap<br>($50,000.00 -<br>$42,574.07 previously<br>paid) allowed | -42,102.65 | 2990-000 | | | 90,650.87 |
| | | FRANKLIN BRUCE<br>GIESBRECHT | 10% Collection Fee due<br>re: Tucson Electric<br>Power Company | 29,224.21 | 2990-000 | | | 90,650.87 |
| | | FRANKLIN BRUCE<br>GIESBRECHT | 10% Collection Fee due<br>re: State of Nevada | 20,304.37 | 2990-000 | | | 90,650.87 |
| 11/03/11 | 342 | SHELLI BAHR | Services Performed for Period Ending October<br>29, 2011 | | 2990-000 | | 1,517.00 | 89,133.87 |
| 11/03/11 | 343 | JUSTIN D. MORRIS | Services Performed for Period Ending October<br>22, 2011 | | 2990-000 | | 750.00 | 88,383.87 |
| 11/03/11 | 344 | SHELLI BAHR | Services Performed for Period Ending October<br>22, 2011 | | 2990-000 | | 1,691.25 | 86,692.62 |
| 11/03/11 | 345 | JUSTIN D. MORRIS | Services Performed for Period Ending October | | 2990-000 | | 750.00 | 85,942.62 |

| | Subtotals : | $74,436.31 | $12,292.49 |
|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW |
|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP |

| Taxpayer ID #: | **-***2837 |
| Period Ending: | 10/21/21 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****53-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 29, 2011 | | | | | |
| 11/03/11 | 346 | GENERAL ELECTRIC CAPITAL CORPORATIO | Turnover of funds pursuant to Docket Nos.: 892 & 1113 | | | | 62,110.25 | 23,832.37 |
| | | | State of Colorado/Denver District Court | 816.99 | 4210-000 | | | 23,832.37 |
| | | GENERAL ELECTRIC CAPITAL CORPORATIO | United Healthcare Services, Inc. | 515.92 | 4210-000 | | | 23,832.37 |
| | | GENERAL ELECTRIC CAPITAL CORPORATIO | Tucson Electric Power Company | 29,224.21 | 4210-000 | | | 23,832.37 |
| | | GENERAL ELECTRIC CAPITAL CORPORATIO | Department of the Treasury | 15.87 | 4210-000 | | | 23,832.37 |
| | | GENERAL ELECTRIC CAPITAL CORPORATIO | Hilco Merchant Resources LLC | 17,500.17 | 4210-000 | | | 23,832.37 |
| | | GENERAL ELECTRIC CAPITAL CORPORATIO | Reimburse Total 10% Deducted for BG on Check No.: 339 to be recalculated | 21,572.95 | 4210-000 | | | 23,832.37 |
| | | GENERAL ELECTRIC CAPITAL CORPORATIO | Balance of Cap Due and Allowed for GB ($50,000.00 less $42,574.07 previously paid = $7,425.93) | -7,425.93 | 4210-000 | | | 23,832.37 |
| | | GENERAL ELECTRIC CAPITAL CORPORATIO | Deduction for Wells Fargo (Paid to GECC 2X) | -71.64 | 4210-000 | | | 23,832.37 |
| | | GENERAL ELECTRIC CAPITAL CORPORATIO | Ceridian Corporation Turnover of funds in error on Check No.: 339 | -38.29 | 4210-000 | | | 23,832.37 |
| 11/09/11 | | Transfer from Acct # xxxxxxxx5365 | Transfer of Funds Transfer funds to make payment to GECC | | 9999-000 | 104,431.00 | | 128,263.37 |
| 11/09/11 | 347 | General Electric Capital Corporatio | Turnover of Funds Pursuant to Docket Nos.: 892 & 1113 [IMA of Kansas, Inc.] | | 4210-000 | | 104,431.00 | 23,832.37 |
| 11/17/11 | | Transfer to Acct # xxxxx8630 | Transfer of Funds | | 9999-000 | | 23,832.37 | 0.00 |

| | Subtotals : | $104,431.00 | $190,373.62 |
|---|---|---|---|

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 36

| | |
|---|---|
| Case Number: | 11-10245-MFW |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP |
| Taxpayer ID #: | **-***2837 |
| Period Ending: | 10/21/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****53-66 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 3,611,799.08 | 3,611,799.08 | $0.00 |
| | | | Less: Bank Transfers | | 3,611,799.08 | 29,607.00 | |
| | | | **Subtotal** | | 0.00 | 3,582,192.08 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $3,582,192.08 | |

Exhibit B

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-10245-MFW |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP |
| Taxpayer ID #: | **-***2837 |
| Period Ending: | 10/21/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******53-67 - MMA -GECC CO Receivership |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/11 | | From Acct # XXXXXXXX5365 | Transfer funds for future use to pay 3rd parties that are owed funds for expenses incurred related to the pending Colorado receivership action | 9999-000 | 15,000.00 | | 15,000.00 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest Posting | 1270-000 | 0.06 | | 15,000.06 |
| 11/17/11 | | Transfer to Acct # xxxxxx8649 | Transfer of Funds | 9999-000 | | 15,000.06 | 0.00 |
| | | | ACCOUNT TOTALS | | 15,000.06 | 15,000.06 | $0.00 |
| | | | Less: Bank Transfers | | 15,000.00 | 15,000.06 | |
| | | | Subtotal | | 0.06 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.06 | $0.00 | |

Exhibit B

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | |
| **Taxpayer ID #:** **-***2837 | |
| **Period Ending:** 10/21/21 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Capital One Bank | |
| **Account:** ******8630 - Checking Account | |
| **Blanket Bond:** N/A | |
| **Separate Bond:** $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx5366 | Transfer of Funds | 9999-000 | 23,832.37 | | 23,832.37 |
| 11/17/11 | | Transfer from Acct # xxxxxx5365 | Transfer of Funds | 9999-000 | 182,482.68 | | 206,315.05 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101. Voided on 11/17/11 | 2690-004 | | 0.00 | 206,315.05 |
| 11/17/11 | 1001 | VOIDED CHECK | VOIDED CHECK Part of the process of the bank account conversion is utilizing a tool to create the new accounts. It was recently discovered that the tool was setting the first check number to 102 instead of 101. Voided: check issued on 11/17/11 | 2690-004 | | 0.00 | 206,315.05 |
| 11/18/11 | 1002 | ARCHIVE, HILL | Invoice No.: 9200 Pack, Label, Transfer & Index 542 Boxes from Thorton, CO to West Berlin, NJ | 2420-000 | | 9,467.90 | 196,847.15 |
| 11/18/11 | 1003 | GENERAL ELECTRIC CAPITAL CORPORATIO | Turnover of Funds Pursuant to Docket Nos.: 892 & 1113 | | | 170,086.92 | 26,760.23 |
| | | | Adams County Combined Court          50.00 | 4210-000 | | | 26,760.23 |
| | | | State of Colorado          71.87 | 4210-000 | | | 26,760.23 |
| | | | United Healthcare Services, Inc.          18,815.13 | 4210-000 | | | 26,760.23 |
| | | | FDMS Merchant Reserve          150,000.00 | 4210-000 | | | 26,760.23 |
| | | | Adams County Combined Court          16.40 | 4210-000 | | | 26,760.23 |
| | | | Direct TV Inc.          1,020.50 | 4210-000 | | | 26,760.23 |
| | | | United Healthcare Services, Inc.          113.02 | 4210-000 | | | 26,760.23 |
| 11/22/11 | {8} | Stillwater Designs | Refund Credit re: Invoice No.: 76531 for 3RD Quarter VIR | 1229-000 | 450.00 | | 27,210.23 |
| 11/23/11 | {3} | Adams County Combined Court | Restitution re: Geraldine Teresa Andre | 1221-000 | 50.00 | | 27,260.23 |
| 11/23/11 | {9} | 101 Transport Inc | Settlement of Adversary No.: 11-52705 [Docket No.: 1347] | 1241-000 | 5,000.00 | | 32,260.23 |
| 11/29/11 | | TIVO, INC. | Rebate | | 7,779.00 | | 40,039.23 |
| | {8} | | Invoice No.: 12143          2,800.00 | 1229-000 | | | 40,039.23 |
| | {8} | | Invoice No.: 1976          1,867.00 | 1229-000 | | | 40,039.23 |

Subtotals :          $219,594.05          $179,554.82

{} Asset reference(s)

Exhibit B

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | Capital One Bank |
| | | Account: | ******8630 - Checking Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {8} | | Invoice No.: 1348 | 1,535.50 | 1229-000 | | | 40,039.23 |
| | {8} | | Invoice No.: 1348 | 560.00 | 1229-000 | | | 40,039.23 |
| | {8} | | Invoice No.: 1742 | 120.00 | 1229-000 | | | 40,039.23 |
| | {8} | | Invoice No.: 4742 | 360.00 | 1229-000 | | | 40,039.23 |
| | {8} | | RTV No.: 2222 | 536.50 | 1229-000 | | | 40,039.23 |
| 11/29/11 | {23} | Clear Wireless LLC | Account Receivable | | 1229-000 | 13,230.71 | | 53,269.94 |
| 11/29/11 | {3} | Office of the Court Administration | Restitution re: Felix Perez Mendez | | 1221-000 | 100.00 | | 53,369.94 |
| 11/30/11 | 1004 | HILL ARCHIVE | Invoice No.: 011749 Initial Container Input (498) and Record Storage for Period of December 2011 | | | | 800.58 | 52,569.36 |
| | | | Invoice No.: 011749 Record Storage for Period of December 2011 | 202.98 | 2410-000 | | | 52,569.36 |
| | | | Invoice No.: 011749 Initial Container Input (498) | 597.60 | 2420-000 | | | 52,569.36 |
| 12/01/11 | {3} | Adams County Combined Court | Restitution Payment re: Brian Jason Chavez | | 1221-000 | 49.20 | | 52,618.56 |
| 12/01/11 | {23} | Direct TV Inc | Refund re: Invoice No.: 10525398 & 10644198 | | 1229-000 | 134.00 | | 52,752.56 |
| 12/01/11 | {23} | Direct TV Inc | Refund re: Invoice No.: 10934903 | | 1229-000 | 1,011.25 | | 53,763.81 |
| 12/01/11 | {9} | Coca-Cola Refreshments USA, Inc. | Settlement of Adversary No.: 11-52680 [Docket No.: 1347] | | 1241-000 | 5,000.00 | | 58,763.81 |
| 12/01/11 | 1005 | SHELLI BAHR | Services Performed for Period Ending November 5, 2011 | | 2990-000 | | 1,025.00 | 57,738.81 |
| 12/01/11 | 1006 | SHELLI BAHR | Services Performed for Period Ending November 12, 2011 | | 2990-000 | | 1,168.50 | 56,570.31 |
| 12/01/11 | 1007 | SHELLI BAHR | Services Performed for Period Ending Novmeber 19, 2011 | | 2990-000 | | 1,394.00 | 55,176.31 |
| 12/06/11 | 1008 | U. S. BANKRUPTCY COURT CLERK | Turnover of Unclaimed Funds to Court pursuant to Docket No.: 1253 | | | | 2,225.85 | 52,950.46 |
| | | | Turnover of Unclaimed Funds re: Check No.: 122 | 161.23 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed Funds re: Check No.: 123 | 11.51 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed Funds re: Check No.: | 0.44 | 5300-001 | | | 52,950.46 |

| | | | Subtotals : | $19,525.16 | $6,613.93 |
|---|---|---|---|---|---|

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 40

| Case Number: | 11-10245-MFW |
|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP |
| Taxpayer ID #: | **-***2837 |
| Period Ending: | 10/21/21 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|
| Bank Name: | Capital One Bank |
| Account: | ******8630 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 129 | | | | | |
| | | | Turnover of Unclaimed<br>Funds re: Check No.:<br>130 | 29.14 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed<br>Funds re: Check No.:<br>134 | 98.75 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed<br>Funds re: Check No.:<br>147 | 2.04 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed<br>Funds re: Check No.:<br>176 | 5.01 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed<br>Funds re: Check No.:<br>177 | 0.10 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed<br>Funds re: Check No.:<br>178 | 248.08 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed<br>Funds re: Check No.:<br>179 | 791.00 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed<br>Funds re: Check No.:<br>186 | 44.47 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed<br>Funds re: Check No.:<br>188 | 0.37 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed<br>Funds re: Check No.:<br>190 | 1.59 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed<br>Funds re: Check No.:<br>200 | 195.44 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed<br>Funds re: Check No.:<br>221 | 252.50 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed<br>Funds re: Check No.: | 7.75 | 5300-001 | | | 52,950.46 |

Subtotals :  $0.00  $0.00

Printed: 10/21/2021 10:58 AM   V.20.36

Exhibit B

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-10245-MFW | |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | |

| | |
|---|---|
| Taxpayer ID #: | **-***2837 |
| Period Ending: | 10/21/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Capital One Bank |
| Account: | ******8630 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 225 | | | | | |
| | | | Turnover of Unclaimed Funds re: Check No.: 228 | 0.90 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed Funds re: Check No.: 231 | 5.66 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed Funds re: Check No.: 242 | 212.01 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed Funds re: Check No.: 253 | 20.38 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed Funds re: Check No.: 258 | 87.61 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed Funds re: Check No.: 261 | 1.58 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed Funds re: Check No.: 266 | 12.74 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed Funds re: Check No.: 267 | 10.93 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed Funds re: Check No.: 272 | 9.51 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed Funds re: Check No.: 273 | 5.59 | 5300-001 | | | 52,950.46 |
| | | | Turnover of Unclaimed Funds re: Check No.: 275 | 9.52 | 5300-001 | | | 52,950.46 |
| 12/07/11 | {23} | Robert Half International Inc | Refund for Overpayment re: Invoice No.: 32988473 3/28/11 | | 1229-000 | 180.07 | | 53,130.53 |
| 12/07/11 | {8} | LG Electronics USA Inc | Rebate re: Invoice CN781431 | | 1229-000 | 624.00 | | 53,754.53 |
| 12/09/11 | 1009 | ASK Financial LLP | Commission & Reimbursement of Expenses due for November 2011 | | | | 3,949.33 | 49,805.20 |

| | | |
|---|---|---|
| Subtotals : | $804.07 | $3,949.33 |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-10245-MFW | |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | |
| | | |
| Taxpayer ID #: | **-***2837 | |
| Period Ending: | 10/21/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Capital One Bank |
| Account: | ******8630 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 25% Commission re: 101 Transport, Inc. ($5,000.00) | 1,250.00 | 3210-000 | | 49,805.20 |
| | | | 25% Commission re: Coca-Cola Refreshments USA, Inc. ($5,000.00) | 1,250.00 | 3210-000 | | 49,805.20 |
| | | | Filing Fees | 500.00 | 3220-000 | | 49,805.20 |
| | | | Courier Fees | 30.03 | 3220-000 | | 49,805.20 |
| | | | Xerox Fees | 170.10 | 3220-000 | | 49,805.20 |
| | | | Postage Fees | 168.00 | 3220-000 | | 49,805.20 |
| | | | Telephone Expense | 209.28 | 3220-000 | | 49,805.20 |
| | | | Search Fees | 371.92 | 3220-000 | | 49,805.20 |
| 12/13/11 | {8} | Avanti Products | Rebate | | 1229-000 | 1,110.55 | | 50,915.75 |
| 12/14/11 | {13} | FDMS Merchant Reserve | First Data - Turnover of funds from Credit Card Reserve Account Pursuant to Order [Docket No.: 1097] | | 1129-000 | 25,000.00 | | 75,915.75 |
| 12/15/11 | {8} | Universal Remote Control | Rebate No.: 12032 & 12033 3Q 2009 3% MDF Due | | 1229-000 | 555.06 | | 76,470.81 |
| 12/20/11 | {11} | Welch Equipment Company | Purchase of (12) Pallet Jacks | | 1221-000 | 7,350.00 | | 83,820.81 |
| 12/20/11 | {8} | Plantronics, Inc | Rebate re: Invoice No.: 2440 | | 1229-000 | 124.17 | | 83,944.98 |
| 12/21/11 | {8} | V-Moda LC | Rebate | | 1229-000 | 473.00 | | 84,417.98 |
| 12/21/11 | 1010 | HILL ARCHIVE | Invoice No.: 012332 Record storage for period of January 2012 | | 2410-000 | | 202.98 | 84,215.00 |
| 12/29/11 | | Homedics USA Inc. | Settlement of Adversary No.: 11-52746 [Docket No.: 1289] | | | 33,729.06 | | 117,944.06 |
| | {9} | Homedics USA Inc. | Settlement of Adversary No.: 11-52746 | 30,000.00 | 1241-000 | | | 117,944.06 |
| | {8} | Homedics USA Inc. | Settlement of Adversary No.: 11-52746 | 3,729.06 | 1229-000 | | | 117,944.06 |
| 01/04/12 | {23} | Direct TV Inc | Invoice No.: 11047861 Refund CSF | | 1229-000 | 902.50 | | 118,846.56 |
| 01/04/12 | 1011 | GENERAL ELECTRIC CAPITAL CORPORATIO | Turnover of funds Pursuant to Docket Nos.: 892 & 1113 | | | | 44,255.30 | 74,591.26 |
| | | | Stillwater Design | 450.00 | 4210-000 | | | 74,591.26 |
| | | | Restitution | 50.00 | 4210-000 | | | 74,591.26 |
| | | | Restitution | 100.00 | 4210-000 | | | 74,591.26 |
| | | | Restitution | 49.20 | 4210-000 | | | 74,591.26 |
| | | | Tivo | 7,779.00 | 4210-000 | | | 74,591.26 |
| | | | Direct TV | 134.00 | 4210-000 | | | 74,591.26 |

| | | Subtotals : | $69,244.34 | $44,458.28 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** Capital One Bank |
| | **Account:** ******8630 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Direct TV | 1,011.25 | 4210-000 | | | 74,591.26 |
| | | | Robert Half | 180.07 | 4210-000 | | | 74,591.26 |
| | | | LG Electronics | 624.00 | 4210-000 | | | 74,591.26 |
| | | | Avanti Products | 1,110.55 | 4210-000 | | | 74,591.26 |
| | | | Universal Remote Control | 555.06 | 4210-000 | | | 74,591.26 |
| | | | Plantroiics | 124.17 | 4210-000 | | | 74,591.26 |
| | | | V-Moda | 473.00 | 4210-000 | | | 74,591.26 |
| | | | 1st Data | 25,000.00 | 4210-000 | | | 74,591.26 |
| | | | Welch Equipment $7,350.00 less 10% ($735.00) = $6,615.00 | 6,615.00 | 4210-000 | | | 74,591.26 |
| 01/06/12 | {13} | FDMS Merchant Reserve | First Data - Turnover of funds from Credit Card Reserve Account Pursuant to Order [Docket No.: 1097] | | 1129-000 | 10,000.00 | | 84,591.26 |
| 01/06/12 | 1012 | Ceredian Tax Service | Processing Quarterly/Annual Payroll Tax Returns and W-2 Forms for the Period of 2011 | | 2690-000 | | 5,135.00 | 79,456.26 |
| 01/11/12 | {8} | General Imaging Company | Refund of Vendor Credit | | 1229-000 | 848.80 | | 80,305.06 |
| 01/13/12 | | Skullcandy, Incorporated | Settlement of Adversary No.: 11-52749 [$40,000.00] Preference [$20,473.39] Vendor Credits [Docket No.: 1289] | | | 60,473.39 | | 140,778.45 |
| | {9} | Skullcandy, Incorporated | Settlement of Adversary No.: 11-52749 | 40,000.00 | 1241-000 | | | 140,778.45 |
| | {8} | Skullcandy, Incorporated | Settlement of Adversary No.: 11-52749 | 20,473.39 | 1229-000 | | | 140,778.45 |
| 01/13/12 | 1013 | Shelli Bahr | Consulting Services for Period of 11/26/11 - 12/31/11 [Docket No.: 1729] | | | | 4,274.25 | 136,504.20 |
| | | | Consulting Services for Week Ending 11/26/11 | 902.00 | 2990-000 | | | 136,504.20 |
| | | | Consulting Services for Week Ending 12/03/11 | 1,404.25 | 2990-000 | | | 136,504.20 |
| | | | Consulting Services for Week Ending 12/10/11 | 553.50 | 2990-000 | | | 136,504.20 |
| | | | Consulting Services for Week Ending 12/17/11 | 717.50 | 2990-000 | | | 136,504.20 |
| | | | Consulting Services for Week Ending 12/24/11 | 451.00 | 2990-000 | | | 136,504.20 |
| | | | Consulting Services for | 246.00 | 2990-000 | | | 136,504.20 |

| | | Subtotals : | $71,322.19 | $9,409.25 |
|---|---|---|---|---|

Exhibit B

# Form 2

Page: 44

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |
| | | |
| **Taxpayer ID #:** | **-***2837 | |
| **Period Ending:** | 10/21/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8630 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Week Ending 12/31/11 | | | | |
| 01/13/12 | 1014 | HILL ARCHIVE | Invoice No.: 012556 Record storage for period of February 2012 | 2410-000 | | 202.98 | 136,301.22 |
| 01/23/12 | {9} | Fujifilm North America Corporation | Settlement of Adversary No.: 11-52687 [Docket No.: 1347] | 1241-000 | 12,500.00 | | 148,801.22 |
| 01/23/12 | {9} | Ingram Entertainment, Inc. | Settlement of Adversary No: 11-52694 [Docket No.: 1289] | 1241-000 | 100,000.00 | | 248,801.22 |
| 01/24/12 | {4} | United State Treasury | Refund | 1224-000 | 28.44 | | 248,829.66 |
| 01/27/12 | {9} | Sennheiser Electronics Corporation | Settlement of Adversary No.: 11-52726 [Docket No.: 1289] | 1241-000 | 45,000.00 | | 293,829.66 |
| 01/28/12 | {23} | United Healthcare Services Inc | Pharmacy rebates for Period of July 2010 - April 2011 | 1229-000 | 7,109.91 | | 300,939.57 |
| 02/06/12 | 1015 | BAHR, SHELLI | Consulting Services for Week Ending January 28, 2012 | 2990-000 | | 399.75 | 300,539.82 |
| 02/07/12 | {23} | Direct TV LLC | Invoice No.: 11166536 Refund CSF | 1229-000 | 993.75 | | 301,533.57 |
| 02/15/12 | 1016 | BAHR, SHELLI | Consulting Services for Week Ending February 4, 2012 [$164.00] & February 11, 2012 [$676.50] | 2990-000 | | 840.50 | 300,693.07 |
| 02/16/12 | | Casio America, Inc. | Settlement of Adversary No: 11-52693 [Docket No.: 1309]  Avoidance Action Settlement $119,593.52  Vendor Credit Settlement $4,639.15 | | 124,232.67 | | 424,925.74 |
| | {9} | Casio America, Inc. | Settlement of Adversary    119,593.52 No: 11-52693 | 1241-000 | | | 424,925.74 |
| | {8} | Casio America, Inc. | Settlement of Adversary    4,639.15 No: 11-52693 | 1229-000 | | | 424,925.74 |
| 02/18/12 | 1017 | GENERAL ELECTRIC CAPITAL CORPORATIO | Turnover of funds Pursuant to Docket Nos.: 892 & 1113 | | | 29,363.04 | 395,562.70 |
| | | | Direct TV Refund    902.50 | 4210-000 | | | 395,562.70 |
| | | | First Data Credit Card    10,000.00 Reserve | 4210-000 | | | 395,562.70 |
| | | | General Imaging    848.80 Company | 4210-000 | | | 395,562.70 |
| | | | U. S. Treasury    28.44 | 4210-000 | | | 395,562.70 |
| | | | United Healthcare    7,109.91 Services | 4210-000 | | | 395,562.70 |
| | | | Skull Candy [Vendor    10,473.39 Settlement Portion $20,473.39] Less | 4210-000 | | | 395,562.70 |
| | | | Subtotals : | | $289,864.77 | $30,806.27 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 11-10245-MFW | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | | **Bank Name:** | Capital One Bank |
| | | | **Account:** | ******8630 - Checking Account |
| **Taxpayer ID #:** | **-***2837 | | **Blanket Bond:** | N/A |
| **Period Ending:** | 10/21/21 | | **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Funding for Vendor<br>Collection ($10,000.00) | | | | |
| 02/20/12 | 1018 | HILL ARCHIVE | Invoice No.: 012797 Storage for Period of<br>March 2012 | 2410-000 | | 202.98 | 395,359.72 |
| 02/21/12 | 1019 | ASK Financial LLP | 25% Commission & Reimbursement of<br>Expenses due for January 2012 | | | 3,522.78 | 391,836.94 |
| | | | 25% Commission re:            3,125.00<br>Fujifilm North America<br>Corporation | 3210-000 | | | 391,836.94 |
| | | | Reimbursement of            81.15<br>Expenses re: Courier | 3220-000 | | | 391,836.94 |
| | | | Reimbursement of            36.90<br>Expenses re: Xerox | 3220-000 | | | 391,836.94 |
| | | | Reimbursement of            132.37<br>Expenses re: Postage | 3220-000 | | | 391,836.94 |
| | | | Reimbursement of            86.32<br>Expenses re: Telephone | 3220-000 | | | 391,836.94 |
| | | | Reimbursement of            61.04<br>Expenses re: Search | 3220-000 | | | 391,836.94 |
| 02/22/12 | {3} | Office of Court Administrator | Restitution re: Felix Perez Mendez | 1221-000 | 100.00 | | 391,936.94 |
| 02/25/12 | 1020 | BAHR, SHELLI | Consulting Services for Week Ending February<br>18, 2012 | 2990-000 | | 287.00 | 391,649.94 |
| 02/25/12 | 1021 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Policy Term<br>01/01/12 to 01/01/13 | 2300-000 | | 153.35 | 391,496.59 |
| 02/29/12 | {3} | Oklahoma County Office of the Distr | Victim Restitution re: Anthony L. Nguyen | 1221-000 | 3,198.00 | | 394,694.59 |
| 03/07/12 | {8} | NuCourse Distribution Inc | Rebate | 1229-000 | 272.20 | | 394,966.79 |
| 03/07/12 | {14} | Wells Fargo Bank | Credit Card Purchase Card Account re:<br>Disputed Charge | 1121-000 | 219.61 | | 395,186.40 |
| 03/10/12 | 1022 | Shelli Bahr | Consulting Services for Week Ending February<br>25, 2012 [Docket No.: 1729] | 2990-000 | | 625.25 | 394,561.15 |
| 03/13/12 | {23} | Direct TV, LLC | Invoice No.: 11321175 Refund CSF | 1229-000 | 970.00 | | 395,531.15 |
| 03/13/12 | {3} | District Court of Denver | Restitution re: Phuc Duy Hoang | 1221-000 | 217.86 | | 395,749.01 |
| 03/19/12 | {23} | United Healthcare Services, Inc | Pharmacy rebates for Period Ended of 2/2011 | 1229-000 | 911.70 | | 396,660.71 |
| 03/19/12 | 1023 | Shelli Bahr | Consulting Services for Week Ending March<br>10, 2012 [Docket No.: 1729] | 2990-000 | | 328.00 | 396,332.71 |
| 03/19/12 | 1024 | Shelli Bahr | Consulting Services for Week Ending March 3,<br>2012 [Docket No.: 1729] | 2990-000 | | 830.25 | 395,502.46 |
| 03/22/12 | 1025 | HILL ARCHIVE | Invoice No.: 013033 Storage for Period of April | | | 210.20 | 395,292.26 |

Subtotals :          $5,889.37          $6,159.81

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-10245-MFW |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP |
| | |
| Taxpayer ID #: | **-***2837 |
| Period Ending: | 10/21/21 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Capital One Bank |
| Account: | ******8630 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 2012 & (3) Standard Box $7.22 | | | | | |
| | | | Invoice No.: 013033 Storage for Period of April 2012 | 202.98 | 2410-000 | | | 395,292.26 |
| | | | Invoice No.: 013033 (3) Standard Box | 7.22 | 2420-000 | | | 395,292.26 |
| 03/27/12 | 1026 | Shelli Bahr | Consulting Services for Week Ending March 17, 2012 [Docket No.: 1729] | | 2990-000 | | 451.00 | 394,841.26 |
| 04/02/12 | 1027 | Shilli Bahr | Consulting Services for Week Ending March 24, 2012 [Docket No.: 1729] | | 2990-000 | | 323.22 | 394,518.04 |
| 04/03/12 | {3} | Lubbock Co CDA's Office | Pricilla Castillo 11-464130 Restitution | | 1221-000 | 400.00 | | 394,918.04 |
| 04/05/12 | 1028 | GENERAL ELECTRIC CAPITAL CORPORATIO | Check Voided - Check Not Printed Voided on 04/06/12 | | 4210-004 | | 11,522.27 | 383,395.77 |
| 04/06/12 | 1028 | GENERAL ELECTRIC CAPITAL CORPORATIO | Check Voided - Check Not Printed Voided: check issued on 04/05/12 | | 4210-004 | | -11,522.27 | 394,918.04 |
| 04/06/12 | 1029 | GENERAL ELECTRIC CAPITAL CORPORATIO | Turnover of Funds Pursuant to Docket Nos.: 892 & 1113 | | | | 6,779.67 | 388,138.37 |
| | | | Direct TV | 993.75 | 4210-000 | | | 388,138.37 |
| | | | Office Court Administrator | 100.00 | 4210-000 | | | 388,138.37 |
| | | | Oklahoma County Office | 3,198.00 | 4210-000 | | | 388,138.37 |
| | | | NuCourse Distributor | 272.20 | 4210-000 | | | 388,138.37 |
| | | | Wells Fargo | 219.61 | 4210-000 | | | 388,138.37 |
| | | | Direct TV | 970.00 | 4210-000 | | | 388,138.37 |
| | | | District Court Denver | 217.86 | 4210-000 | | | 388,138.37 |
| | | | United Healthcare Services [Total A/R balance allowed $2,132.50] Casio America $4,639.15 Non-Vendor Receivable | 911.70 | 4210-000 | | | 388,138.37 |
| | | GENERAL ELECTRIC CAPITAL CORPORATIO | Casio America | 4,639.15 | 4210-000 | | | 388,138.37 |
| | | GENERAL ELECTRIC CAPITAL CORPORATIO | Trustee Portion [AR balance Allowed $2,132.50] | -4,742.60 | 4210-000 | | | 388,138.37 |
| 04/09/12 | {9} | Kingston Digital, Inc. | Settlement of Adversary No.: 11-52696 [Docket No.: 1348] | | 1241-000 | 30,000.00 | | 418,138.37 |

| | | | Subtotals : | $30,400.00 | $7,553.89 |
|---|---|---|---|---|---|

Exhibit B

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Bank Name: | Capital One Bank |
| | | | Account: | ******8630 - Checking Account |
| Taxpayer ID #: | **-***2837 | | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/12 | {9} | E & S International Enterprises, In | Settlement of Adversary No.: 11-52750 [Docket No.: 1348] | 1241-000 | 50,000.00 | | 468,138.37 |
| 04/17/12 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 100.00 | | 468,238.37 |
| 04/17/12 | {23} | Direct TV, LLC | Refund Invoice No.: 11425158 PPC $994.75 less check fee ($5.00) = $969.75 | 1229-000 | 969.75 | | 469,208.12 |
| 04/19/12 | 1030 | HILL ARCHIVE | Invoice No.: 013274 Storage for Period of May 2012 | 2410-000 | | 202.98 | 469,005.14 |
| 04/24/12 | {5} | IMA, Inc - Colorado Division | Refund for Commercial Package re: Policy No.: 35865795 deleting location at 9499 Gray Court, Westminster, CO as of 6/23/11 | 1229-000 | 2,046.00 | | 471,051.14 |
| 04/26/12 | {3} | District Court of Denver | Restitution re: Phuc Duy Hoang | 1221-000 | 1,148.87 | | 472,200.01 |
| 04/26/12 | {23} | United Healthcare Services, Inc | Pharmacy rebates for Period of 10/2010 - 04/2011 | 1229-000 | 116.67 | | 472,316.68 |
| 04/27/12 | 1031 | Shelli Bahr | Consulting Services for Week Ending April 21, 2012 [Docket No.: 1729] | 2990-000 | | 225.50 | 472,091.18 |
| 05/04/12 | 1032 | Shelli Bahr | Consulting Services for Week Ending March 31, 2012 [Docket No.: 1729] | 2990-000 | | 164.00 | 471,927.18 |
| 05/08/12 | {3} | Hennepin County | Restitution re: Hong Eng Ar Tan | 1221-000 | 34.00 | | 471,961.18 |
| 05/10/12 | 1033 | GENERAL ELECTRIC CAPITAL CORPORATIO | Turnover of Funds Pursuant to Docket Nos.: 892 & 1113 | | | 500.00 | 471,461.18 |
| | | | Lubbock Co CDA Office          400.00 | 4210-000 | | | 471,461.18 |
| | | | Office of the Court          100.00<br>Administrator | 4210-000 | | | 471,461.18 |
| 05/15/12 | {23} | ServiceMaster | Invoice No.: 11469360159 Refund of overpayment of invoice re: Tru-Green | 1229-000 | 40.00 | | 471,501.18 |
| 05/18/12 | 1034 | HILL ARCHIVE | Invoice No.: 013506 Storage for Period of June 2012 | 2410-000 | | 202.98 | 471,298.20 |
| 05/22/12 | 1035 | GENERAL ELECTRIC CAPITAL CORPORATIO | Turnover of Funds Pursuant to Docket Nos.: 892 & 1113 | | | 3,345.54 | 467,952.66 |
| | | | IMA, Inc.          2,046.00 | 4210-000 | | | 467,952.66 |
| | | | District Court of Denver          1,148.87 | 4210-000 | | | 467,952.66 |
| | | | United Healthcare          116.67<br>Service | 4210-000 | | | 467,952.66 |
| | | | Hennepin County          34.00 | 4210-000 | | | 467,952.66 |
| 05/23/12 | {9} | ASAP Promotions, Inc. | Pursuant to Settlement Agreement re: Adversary No.: 11-52700 [Docket No.: 1348] | 1241-000 | 8,500.00 | | 476,452.66 |
| 05/24/12 | {23} | Direct TV, LLC | Refund Invoice No.: 11538725 PPC $986.25 less check fee ($25.00) = $961.25 | 1229-000 | 961.25 | | 477,413.91 |

Subtotals :                    $63,916.54          $4,641.00

Exhibit B

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |
| | | |
| **Taxpayer ID #:** | **-***2837 | |
| **Period Ending:** | 10/21/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8630 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/12 | {9} | Infinity Systems, Inc. | Settlement of Preference [Demand Letter] [Docket No.: 1414] | 1241-000 | 20,000.00 | | 497,413.91 |
| 06/05/12 | {9} | Peak Resources, Inc. | Settlement of Preference [Demand Letter] [Docket No.: 1414] | 1241-000 | 20,000.00 | | 517,413.91 |
| 06/11/12 | {9} | Inline Media, Inc. | Settlement of Adversary No.: 11-52650 [1 of 3 Installments] [Docket No.: 1414] | 1241-000 | 25,000.00 | | 542,413.91 |
| 06/19/12 | {4} | State of Colorado | Sales Tax Refund for Period of December 2009 | 1224-000 | 505.10 | | 542,919.01 |
| 06/21/12 | {9} | DBL Distributing, a Division of Ing | Settlement of Adversary No.: 11-52695 [Docket No.: 1414] | 1241-000 | 25,000.00 | | 567,919.01 |
| 06/21/12 | 1036 | HILL ARCHIVE | Invoice No.: 013742 Storage for Period of July 2012 | 2410-000 | | 202.98 | 567,716.03 |
| 06/27/12 | {8} | Monster, Inc. | Turnover of Rebates [Docket No.: 1443] | 1229-000 | 15,000.00 | | 582,716.03 |
| 07/11/12 | {9} | Catalyst International, Inc. | Settlement of Preference [Demand Letter] [Docket No.: 1414] | 1241-000 | 25,000.00 | | 607,716.03 |
| 07/11/12 | {9} | Pro-Lift Material Handling, Inc. | Settlement of Preference [Demand Letter] [Docket No.: 1414] | 1241-000 | 6,000.00 | | 613,716.03 |
| 07/18/12 | 1037 | HILL ARCHIVE | Invoice No.: 013985 Storage for Period of August 2012 | 2410-000 | | 202.98 | 613,513.05 |
| 07/27/12 | {9} | Directed Electronics Inc. | Settlement of Adversary No: 11-52743 [Docket No.: 1414] | 1241-000 | 60,000.00 | | 673,513.05 |
| 08/01/12 | {9} | Access Via, Inc. | Settlement of Preference [Demand Letter] [Docket No.: 1414] | 1241-000 | 10,000.00 | | 683,513.05 |
| 08/01/12 | 1038 | GENERAL ELECTRIC CAPITAL CORPORATIO | Turnover of Funds Pursuant to Docket Nos.: 892 & 1113  5/15/12 ServiceMaster $40.00 6/19/12 State of Colorado $505.10 | | | 545.10 | 682,967.95 |
| | | | ServiceMaster              40.00 | 4210-000 | | | 682,967.95 |
| | | | State of Colorado        505.10 | 4210-000 | | | 682,967.95 |
| 08/03/12 | | Samsung Electronics America, Inc. | Settlement of Adversary No.: 11-52683 $1,750,000.00  Vendor Credit/Rebate Settlement $150,000.00 [Docket No.: 1438] | | 1,900,000.00 | | 2,582,967.95 |
| | {8} | Samsung Electronics America, Inc. | Vendor Credit/Rebate          150,000.00 Settlement | 1229-000 | | | 2,582,967.95 |
| | {9} | Samsung Electronics America, Inc. | Preference Settlement      1,750,000.00 | 1241-000 | | | 2,582,967.95 |
| 08/03/12 | {9} | Garmin USA, Inc. | Settlement of Adversary No.: 11-52742 [Docket No.: 1414] | 1241-000 | 52,870.58 | | 2,635,838.53 |
| 08/03/12 | {8} | Garmin USA, Inc. | Settlement of Vendor Credit Claim Adversary No.: 11-52742 [Docket No.: 1414] | 1229-000 | 22,629.42 | | 2,658,467.95 |

Subtotals :  $2,182,005.10   $951.06

Exhibit B

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8630 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| | |
|---|---|
| **Taxpayer ID #:** | **-***2837 |
| **Period Ending:** | 10/21/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/10/12 | {9} | Alpine Electronics of America, Inc. | Settlement of Adversary No.: 11-52641 [Docket No.: 1414] | 1241-000 | 37,500.00 | | 2,695,967.95 |
| 08/13/12 | {9} | Bose Corporation | Settlement of Adversary No.: 11-52643 [Docket No.: 1414] | 1241-000 | 175,000.00 | | 2,870,967.95 |
| 08/15/12 | {9} | Metra Electronics Corporation | Settlement of Preference [Demand Letter] [Docket No.: 1414] | 1241-000 | 35,000.00 | | 2,905,967.95 |
| 08/16/12 | {9} | Harvey, Inc. | Settlement of Adversary No.: 11-52668 [1st Installment] [Docket No.: 1464] | 1241-000 | 25,000.00 | | 2,930,967.95 |
| 08/21/12 | 1039 | HILL ARCHIVE | Invoice No.: 014229 Storage for Period of September 2012 | 2410-000 | | 202.98 | 2,930,764.97 |
| 08/22/12 | {9} | Inline Media, Inc. | Settlement of Adversary No.: 11-52650 [2 of 3 Installments] [Docket No.: 1414] | 1241-000 | 12,500.00 | | 2,943,264.97 |
| 08/24/12 | {9} | Pioneer Distributors, Inc. | Settlement of Adversary No.: 11-52722 [Docket No.: 1464] | 1241-000 | 250,000.00 | | 3,193,264.97 |
| 08/29/12 | | Whirlpool Corporation | Settlement of Adversary No.: 11-52652 $100,000.00 Preference & $175,000.00 Vendor Credit [Docket No.: 1464] | | 275,000.00 | | 3,468,264.97 |
| | {8} | Whirlpool Corporation | Settlement of Vendor          175,000.00 Credit | 1229-000 | | | 3,468,264.97 |
| | {9} | Whirlpool Corporation | Settlement of Preference          100,000.00 | 1241-000 | | | 3,468,264.97 |
| 09/05/12 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 40.00 | | 3,468,304.97 |
| 09/10/12 | 1040 | ASK Financial LLP | 25% Commission for Collection of Samsung Electronics America, Inc.  Samsung $1,750,000.00 Courier $276.58 Marshall $449.50 Xerox $918.70 Fax $1.50 Postage $299.79 Phone $710.23 Search $1,972.54 Travel $1,568.30 Mediator $1,365.00 Document Retri | | | 448,041.27 | 3,020,263.70 |
| | | | 25% Commission for          437,500.00 Collection of Samsung Electronics America, Inc. ($1,750,000.00) | 3210-000 | | | 3,020,263.70 |
| | | | Reimbursement of          276.58 Expenses re: Courier | 3220-000 | | | 3,020,263.70 |
| | | | Reimbursement of          449.50 Expenses re: Marshall | 3220-000 | | | 3,020,263.70 |
| | | | Reimbursement of          918.70 Expenses re: Xerox | 3220-000 | | | 3,020,263.70 |
| | | | Reimbursement of          1.50 | 3220-000 | | | 3,020,263.70 |

| | | | | Subtotals : | $810,040.00 | $448,244.25 | |

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Capital One Bank |
| Account: | ******8630 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| Taxpayer ID #: | **-***2837 |
| Period Ending: | 10/21/21 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Expenses re: Fax | | | | |
| | | | Reimbursement of Expenses re: Postage | 299.79 | 3220-000 | | | 3,020,263.70 |
| | | | Reimbursement of Expenses re: Telephone | 710.23 | 3220-000 | | | 3,020,263.70 |
| | | | Reimbursement of Expenses re: Search | 1,972.54 | 3220-000 | | | 3,020,263.70 |
| | | | Reimbursement of Expenses re: Travel | 1,568.30 | 3220-000 | | | 3,020,263.70 |
| | | | Reimbursement of Expenses re: Mediator | 1,365.00 | 3220-000 | | | 3,020,263.70 |
| | | | Reimbursement of Expenses re: Document Retrival | 722.96 | 3220-000 | | | 3,020,263.70 |
| | | | Reimbursement of Expenses re: Document Reproduction Copy Service | 2,221.17 | 3220-000 | | | 3,020,263.70 |
| | | | Reimbursement of Expenses re: Filing | 35.00 | 3220-000 | | | 3,020,263.70 |
| 09/10/12 | 1041 | Giuliano, Miller & Company, LLC | First Interim Compensation and Reimbursement of Expenses for Period of May 4, 2011 - May 31, 2012 [Docket No.: 1421] | | | 635,943.86 | 2,384,319.84 |
| | | | First Interim Reimbursement of Expenses for Period of May 4, 2011 - May 31, 2012 | 14,332.11 | 3320-000 | | | 2,384,319.84 |
| | | | First Interim Compensation Period of May 4, 2011 - May 31, 2012 | 621,611.75 | 3310-000 | | | 2,384,319.84 |
| 09/14/12 | {9} | Inline Media, Inc. | Settlement of Adversary No.: 11-52650 [3 of 3 Installments] [Docket No.: 1414] | 1241-000 | 12,500.00 | | 2,396,819.84 |
| 09/14/12 | 1042 | Franklin Bruce Giesbrecht | Voided - Check Not Printed Voided on 09/19/12 | 2990-004 | | 41,576.28 | 2,355,243.56 |
| 09/14/12 | 1043 | GENERAL ELECTRIC CAPITAL CORPORATIO | Check Voided Voided on 11/02/12 | 4210-004 | | 7,264.88 | 2,347,978.68 |
| 09/18/12 | {9} | D & H Distributing Company | Settlement of Adversary No.: 11-52649 [Docket | 1241-000 | 40,000.00 | | 2,387,978.68 |

| | | Subtotals: | $52,500.00 | $684,785.02 |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-10245-MFW |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP |
| **Taxpayer ID #:** | **-***2837 |
| **Period Ending:** | 10/21/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8630 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | No.: 1464] | | | | | |
| 09/19/12 | {9} | The IMA Financial Group, Inc. | Settlement of Adversary No.: 11-52637 [Docket No.: 1464] | | 1241-000 | 7,500.00 | | 2,395,478.68 |
| 09/19/12 | 1042 | Franklin Bruce Giesbrecht | Voided - Check Not Printed Voided: check issued on 09/14/12 | | 2990-004 | | -41,576.28 | 2,437,054.96 |
| 09/19/12 | 1044 | Cozen O'Connor | Mediation Fees | | | | 9,216.00 | 2,427,838.96 |
| | | | Mediation Fees re: Yamaha Electronics | 2,995.20 | 3721-000 | | | 2,427,838.96 |
| | | | Mediation Fees re: SHI International | 1,382.40 | 3721-000 | | | 2,427,838.96 |
| | | | Mediation Fees re: D & H Distributing | 2,419.20 | 3721-000 | | | 2,427,838.96 |
| | | | Mediation Fees re: Klipsch Group, Inc. | 2,419.20 | 3721-000 | | | 2,427,838.96 |
| 09/19/12 | 1045 | HILL ARCHIVE | Invoice No.: 014470 Storage for Period of October 2012 | | 2410-000 | | 202.98 | 2,427,635.98 |
| 09/19/12 | 1046 | Loizides P.A. | Mediator Fees and Reimbursement of Expenses for Period of 06/11/12 - 08/03/12 | | | | 2,563.70 | 2,425,072.28 |
| | | | Mediator Fees for Period of 06/11/12 - 08/03/12 Invoice No.: 7566 re: Kenwood | 1,374.00 | 3721-000 | | | 2,425,072.28 |
| | | | Reimbursement of Expenses for Period of 06/11/12 - 08/03/12 Invoice No.: 7566 re: Kenwood | 17.55 | 3722-000 | | | 2,425,072.28 |
| | | | Mediator Fees Period of 06/11/12 - 08/03/12 Invoice No.: Invoice No.: 7500 Kenwood | 393.00 | 3721-000 | | | 2,425,072.28 |
| | | | Reimbursement of Expenses for Period of 06/11/12 - 08/03/12 Invoice No.: 7500 re: Kenwood | 8.70 | 3722-000 | | | 2,425,072.28 |
| | | | Mediator Fees for Period of 06/11/12 - 08/03/12 Invoice No.: 7565 re: | 24.50 | 3721-000 | | | 2,425,072.28 |
| | | | Subtotals : | | | $7,500.00 | $-29,593.60 | |

Exhibit B

# Form 2

Page: 52

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** Capital One Bank |
| | **Account:** ******8630 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Alpine | | | | | |
| | | | Mediator Fees for Period<br>of 06/11/12 - 08/03/12<br>Invoice No.: 7499 re:<br>Alpine | 197.00 | 3721-000 | | | 2,425,072.28 |
| | | | Reimbursement of<br>Expenses for Period of<br>06/11/12 - 08/03/12<br>Invoice No.: Invoice No.:<br>7499 re: Alpine | 0.90 | 3722-000 | | | 2,425,072.28 |
| | | | Mediator Fees for Period<br>of 06/11/12 - 08/03/12<br>Invoice No.: 7562 re:<br>Toshiba | 24.50 | 3721-000 | | | 2,425,072.28 |
| | | | Reimbursement of<br>Expenses for Period of<br>06/11/12 - 08/03/12<br>Invoice No.: 7562 re:<br>Toshiba | 12.90 | 3722-000 | | | 2,425,072.28 |
| | | | Mediator Fees for Period<br>of 06/11/12 - 08/03/12<br>Invoice No.: 7495 re:<br>Toshiba | 503.00 | 3721-000 | | | 2,425,072.28 |
| | | | Reimbursement of<br>Expenses for Period of<br>06/11/12 - 08/03/12<br>Invoice No.: 7495 re:<br>Toshiba | 7.65 | 3722-000 | | | 2,425,072.28 |
| 09/20/12 | {9} | JVC Americas Corp. | Settlement of Adversary No.: 11-52654 [Docket<br>No.: 1464] | | 1241-000 | 25,000.00 | | 2,450,072.28 |
| 09/20/12 | {9} | Beco, Inc. | Settlement of Adversary No.: 11-52727 [Docket<br>No.: 1464] | | 1241-000 | 22,500.00 | | 2,472,572.28 |
| 09/20/12 | {9} | Manpower, Inc. | Settlement of Adversary No.: 11-52752 [Docket<br>No.: 1464] | | 1241-000 | 75,000.00 | | 2,547,572.28 |
| 09/20/12 | {9} | Kenwood U. S. A. Corporation | Settlement of Adversary No.: 11-52691 [Docket<br>No.: 1464] | | 1241-000 | 20,000.00 | | 2,567,572.28 |
| 09/20/12 | {9} | Yamaha Corporation of America | Settlement of Adversary No.: 11-52689 [Docket<br>No.: 1464] | | 1241-000 | 87,500.00 | | 2,655,072.28 |
| 09/20/12 | 1047 | PACHULSKI STANG ZIEHL & | Second Fee Application for Compensation and | | | | 174,972.46 | 2,480,099.82 |

Subtotals : $230,000.00    $174,972.46

Exhibit B

## Form 2

Page: 53

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |
| | | |
| **Taxpayer ID #:** | **-***2837 | |
| **Period Ending:** | 10/21/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8630 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | JONES LLP | Reimbursement of Expenses for Period fo October 1, 2011 - January 31, 2012 [Docket No.: 1471] | | | | |
| | | | Second Fee Application for Compensation for Period of October 1, 2011 - January 31, 2012 [Docket No.: 1471] | 112,362.00 | 3210-000 | | | 2,480,099.82 |
| | | | Second Fee Application for Reimbursement of Expenses for Period of October 1, 2011 - January 31, 2012 [Docket No.: 1471] | 62,610.46 | 3220-000 | | | 2,480,099.82 |
| 09/20/12 | 1048 | PACHULSKI STANG ZIEHL & JONES LLP | First Fee Application for Compensation and Reimbursement of Expenses for Period of May 4, 2011 - September 30, 2011 [Docket No.: 1472] | | | 446,659.69 | 2,033,440.13 |
| | | | First Fee Application for Compensation for Period of May 4, 2011 - September 30, 2011 [Docket No.: 1472] | 368,568.50 | 3210-000 | | | 2,033,440.13 |
| | | | First Fee Application for Reimbursement of Expenses for Period of May 4, 2011 - September 30, 2011 [Docket No.: 1472] | 78,091.19 | 3220-000 | | | 2,033,440.13 |
| 09/21/12 | {9} | Madix, Inc. | Settlement of Adversary No.: 11-52638 [Docket No.: 1464] | 1241-000 | 262,500.00 | | 2,295,940.13 |
| 09/21/12 | {9} | Invue Security Products, Inc. | Settlement of Adversary No.: 11-52747 [Docket No.: 1464] | 1241-000 | 27,500.00 | | 2,323,440.13 |
| 09/24/12 | {9} | Rockford Corporation | Settlement of Adversary No.: 11-52645 [Docket No.: 1464] | 1241-000 | 50,000.00 | | 2,373,440.13 |
| 09/24/12 | | TWG Innovative Solutions, Inc. | Settlement of Adversary No.: 11-52723 [Docket No.: 1464] | | 200,000.00 | | 2,573,440.13 |
| | {9} | TWG Innovative Solutions, Inc. | Settlement of Adversary No.: 11-52723 Preference Portion | 125,000.00 | 1241-000 | | | 2,573,440.13 |

Subtotals :  $540,000.00   $446,659.69

{} Asset reference(s)

Exhibit B

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** Capital One Bank |
| | **Account:** ******8630 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {24} | TWG Innovative Solutions, Inc. | Settlement of Adversary No.: 11-52723 Accounts Receivable Portion | 75,000.00 | 1229-000 | | | 2,573,440.13 |
| 09/24/12 | {9} | Mitac Digital Corp. | Settlement of Adversary No.: 11-52640  ACH 09/24/12 [Docket No.: 1464] | | 1241-000 | 10,000.00 | | 2,583,440.13 |
| 09/27/12 | {9} | SHI International Corporation | Settlement of Adversary No.: 11-52734 [Docket No.: 1464] | | 1241-000 | 40,000.00 | | 2,623,440.13 |
| 09/27/12 | {9} | BSH Home Applicances Corporation | Settlement of Adversary No.: 11-52635 [Docket No.: 1464] | | 1241-000 | 100,000.00 | | 2,723,440.13 |
| 09/28/12 | {9} | 1st Link Technology, Inc. | Settlement of Preference [Demand Letter] [1st Installment] [Docket No.: 1464] | | 1241-000 | 3,000.00 | | 2,726,440.13 |
| 09/28/12 | 1049 | Cooley LLP | Mediator Fees & Expenses for Period of April 5, 2012 - 8/29/12 | | | | 8,067.70 | 2,718,372.43 |
| | | | Invoice No.: 1212925 re: Mitac Digital Corp. | 1,102.50 | 3721-000 | | | 2,718,372.43 |
| | | | Invoice No.: 1220471 re: Mitac Digital Corp. | 1,522.50 | 3721-000 | | | 2,718,372.43 |
| | | | Invoice No.: 1235430 re: Innovative Communication of Farmington, LLC | 2,257.50 | 3721-000 | | | 2,718,372.43 |
| | | | Invoice No.: 1230256 re: Innovative Communication of Farmington, LLC | 1,942.50 | 3721-000 | | | 2,718,372.43 |
| | | | Invoice No.: 1220470 re: Innovative Communication of Farmington, LLC | 525.00 | 3721-000 | | | 2,718,372.43 |
| | | | Invoice No.: 1212924 re: Innovative Communication of Farmington, LLC | 682.50 | 3721-000 | | | 2,718,372.43 |
| | | | Invoice No.: 1230256 re: Innovative Communication of Farmington, LLC | 33.64 | 3722-000 | | | 2,718,372.43 |
| | | | Invoice No.: 1230256 re: Innovative | 1.56 | 3722-000 | | | 2,718,372.43 |

| | | |
|---|---|---|
| Subtotals : | $153,000.00 | $8,067.70 |

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 55

| Case Number: | 11-10245-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Bank Name: | Capital One Bank |
| | | | Account: | ******8630 - Checking Account |
| Taxpayer ID #: | **-***2837 | | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Communication of<br>Farmington, LLC | | | | |
| 10/02/12 | 1050 | Ehrhardt Keefe Steiner Hoffman | Preparation of Federal & State Income Tax Returns for the Year Ended December 31, 2010 [Docket No.: 1214] | 3410-000 | | 10,000.00 | 2,708,372.43 |
| 10/03/12 | {9} | Stantec Architecture, Inc. | Settlement of Adversary No.: 11-52748 [Docket No.: 1464] | 1241-000 | 30,000.00 | | 2,738,372.43 |
| 10/05/12 | {8} | Toshiba America Information System | Settlement of Adversary No.: 11-52677 [Docket No.: 1499] | 1229-000 | 17,000.00 | | 2,755,372.43 |
| 10/05/12 | {9} | Ergotron, Inc. f/k/a OmniMount Syst | Settlement of Adversary No.: 11-52724 [Docket No.: 1464] | 1241-000 | 27,500.00 | | 2,782,872.43 |
| 10/10/12 | {9} | 1st LInk Technology, Inc. | Settlement of Preference [Demand Letter] [2nd Installment] [Docket No.: 1464] | 1241-000 | 3,000.00 | | 2,785,872.43 |
| 10/12/12 | {9} | Audio Plus Services | Settlement of Adversary No.: 11-52745 [Docket No.: 1464] | 1241-000 | 16,743.35 | | 2,802,615.78 |
| 10/12/12 | 1051 | Saul Ewing LLP | Invoice No.: 2173377 Professional Services rendered through 08/31/12  IMA of Colorado, Inc. | 3721-000 | | 750.00 | 2,801,865.78 |
| 10/17/12 | 1052 | HILL ARCHIVE | Invoice No.: 014716 Storage for Period of November 2012 | 2410-000 | | 202.98 | 2,801,662.80 |
| 10/18/12 | 1053 | GENERAL ELECTRIC CAPITAL CORPORATIO | Turnover of Funds Pursuant to Docket Nos.: 892 & 1113  100% TWG Innovative Solutions, Inc. [A/R] | 4210-000 | | 75,000.00 | 2,726,662.80 |
| 10/23/12 | {9} | Haier America Trading, LLC | Settlement of Adversary No.: 11-52644 [1st Installment] [Docket No.: 1506] | 1241-000 | 100,000.00 | | 2,826,662.80 |
| 10/25/12 | {9} | Innovative Communciation of Farming | Settlement of Adversary No.: 11-52751 [Docket No.: 1506] | 1241-000 | 2,500.00 | | 2,829,162.80 |
| 10/25/12 | {9} | 1st Link Technology Inc. | Settlement of Preference [Demand Letter] [3rd Installment] [Docket No.: 1464] | 1241-000 | 2,500.00 | | 2,831,662.80 |
| 10/25/12 | 1054 | Bifferato LLC | Mediator Fees & Expenses for Period of 05/14/12 - 10/18/12 | | | 15,396.84 | 2,816,265.96 |
| | | | Invoice No.: 258332 re:          2,644.50<br>Rockford Corporation | 3721-000 | | | 2,816,265.96 |
| | | | Invoice No.: 258333 re:          4,780.00<br>Haier America Trading LLC | 3721-000 | | | 2,816,265.96 |
| | | | Invoice No.: 258333 re:          11.34<br>Haier America Trading LLC | 3722-000 | | | 2,816,265.96 |

| | | | Subtotals : | | $199,243.35 | $101,349.82 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|---|
| **Case Number:** | 11-10245-MFW | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | | **Bank Name:** | Capital One Bank |
| | | | **Account:** | ******8630 - Checking Account |
| **Taxpayer ID #:** | **-***2837 | | **Blanket Bond:** | N/A |
| **Period Ending:** | 10/21/21 | | **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Invoice No.: 258334 re:<br>TWG Innovative<br>Solutions, Inc. | 2,351.50 | 3721-000 | | | 2,816,265.96 |
| | | | Invoice No.: 258335 re:<br>BSH Home Appliances<br>Corporation | 2,315.50 | 3721-000 | | | 2,816,265.96 |
| | | | Invoice No.: 258336 re:<br>Omnimount Systems,<br>Inc. | 3,294.00 | 3721-000 | | | 2,816,265.96 |
| 10/26/12 | {9} | Sony Electronics, Inc. | Settlement of Adversary No: 11-52678 [Docket<br>No.: 1498] | | 1241-000 | 1,300,000.00 | | 4,116,265.96 |
| 11/01/12 | {9} | Haier America Trading LLC | Settlement of Adversary No.: 11-52644 [2nd<br>Installment] [Docket No.: 1506] | | 1241-000 | 50,000.00 | | 4,166,265.96 |
| 11/02/12 | 1043 | GENERAL ELECTRIC CAPITAL<br>CORPORATIO | Check Voided<br>Voided: check issued on 09/14/12 | | 4210-004 | | -7,264.88 | 4,173,530.84 |
| 11/06/12 | {9} | John Ryan Company, Inc. | Settlement of Adversary No.: 11-52697 [1st<br>Installment] [Docket No.: 1506] | | 1241-000 | 5,000.00 | | 4,178,530.84 |
| 11/09/12 | {9} | Public Service Company of<br>Colorado | Settlement of Preference for Northern States<br>Power Company and Public Service Company<br>of Colorado both Xcel Energy Companies<br>[Demand Letter] [Docket No.: 1506] | | 1241-000 | 20,000.00 | | 4,198,530.84 |
| 11/15/12 | 1055 | HILL ARCHIVE | Invoice No.: 0149673 Storage for Period of<br>December 2012 | | 2410-000 | | 202.98 | 4,198,327.86 |
| 11/19/12 | {9} | Nikon, Inc. | Settlement of Preference [Demand Letter]<br>[Docket No.: 1506] | | 1241-000 | 10,000.00 | | 4,208,327.86 |
| 11/21/12 | {5} | United Healthcare Services, Inc | Pharmacy rebates for Period of 11/14/12 | | 1229-000 | 667.06 | | 4,208,994.92 |
| 11/27/12 | {9} | Excel Distributing Inc. | Settlement of Preference [Demand] [Docket<br>No.: 1506] | | 1241-000 | 36,000.00 | | 4,244,994.92 |
| 11/30/12 | {9} | Haier America Trading LLC | Settlement of Adversary No.: 11-52644 [3rd<br>Installment] [Docket No.: 1506] | | 1241-000 | 50,000.00 | | 4,294,994.92 |
| 11/30/12 | 1056 | Bifferato LLC | Mediator Fees & Expenses for Period of<br>05/14/12 - 10/15/12 | | | | 26,020.70 | 4,268,974.22 |
| | | | Invoice No.: 258473 re:<br>American Color Graphics<br>Inc. d/b/a Vertis<br>Communication | 4,422.50 | 3721-000 | | | 4,268,974.22 |
| | | | Invoice No.: 258473 re:<br>American Color Graphics<br>Inc. d/b/a Vertis | 71.70 | 3722-000 | | | 4,268,974.22 |

Subtotals :  $1,471,667.06   $18,958.80

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

# Form 2

Page: 57

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** Capital One Bank |
| | **Account:** ******8630 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Communication | | | | |
| | | | Invoice No.: 258476 re:<br>Envision Peripherals,<br>Inc. | 2,587.00 | 3721-000 | | 4,268,974.22 |
| | | | Invoice No.: 258476 re:<br>Envision Peripherals,<br>Inc. | 14.44 | 3722-000 | | 4,268,974.22 |
| | | | Invoice No.: 258477 re:<br>Sharp Electronics<br>Corporation | 4,737.00 | 3721-000 | | 4,268,974.22 |
| | | | Invoice No.: 258477 re:<br>Sharp Electronics<br>Corporation | 12.78 | 3722-000 | | 4,268,974.22 |
| | | | Invoice No.: 258478 re:<br>Panasonic Corporation<br>of North America | 4,700.00 | 3721-000 | | 4,268,974.22 |
| | | | Invoice No.: 258478 re:<br>Panasonic Corporation<br>of North America | 129.49 | 3722-000 | | 4,268,974.22 |
| | | | Invoice No.: 258481 re:<br>Stantec, Inc. d/b/a<br>Stantec Consulting, Inc. | 2,001.00 | 3721-000 | | 4,268,974.22 |
| | | | Invoice No.: 258481 re:<br>Stantec, Inc. d/b/a<br>Stantec Consulting, Inc. | 55.90 | 3722-000 | | 4,268,974.22 |
| | | | Invoice No.: 258482 re:<br>DPI, Inc. | 2,744.00 | 3721-000 | | 4,268,974.22 |
| | | | Invoice No.: 258483 re:<br>Apple, Inc. d/b/a Apple<br>Computer | 2,979.50 | 3721-000 | | 4,268,974.22 |
| | | | Invoice No.: 258483 re:<br>Apple, Inc. d/b/a Apple<br>Computer | 6.24 | 3722-000 | | 4,268,974.22 |
| | | | Invoice No.: 258480 re:<br>ICB Mediation (John<br>Ryan Company, Inc.) | 1,550.00 | 3721-000 | | 4,268,974.22 |
| | | | Invoice No.: 258480 re:<br>ICB Mediation (John<br>Ryan Company, Inc.) | 9.15 | 3722-000 | | 4,268,974.22 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $0.00 |

Exhibit B

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8630 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| | |
|---|---|
| **Taxpayer ID #:** | **-***2837 |
| **Period Ending:** | 10/21/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/12 | {9} | John Ryan Electric Inc. | Settlement of Adversary No.: 11-52697 [2nd Installment] [Docket No.: 1506] | 1241-000 | 3,000.00 | | 4,271,974.22 |
| 12/06/12 | 1057 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of November 2012 | | | 331,471.46 | 3,940,502.76 |
| | | | 25% Commission re: Sony Electronics, Inc. | 325,000.00 | 3210-000 | | | 3,940,502.76 |
| | | | Reimbursement of Expenses re: Filing | 30.00 | 3220-000 | | | 3,940,502.76 |
| | | | Reimbursement of Expenses re: Courier | 61.71 | 3220-000 | | | 3,940,502.76 |
| | | | Reimbursement of Expenses re: Xerox | 450.30 | 3220-000 | | | 3,940,502.76 |
| | | | Reimbursement of Expenses re: Postage | 236.26 | 3220-000 | | | 3,940,502.76 |
| | | | Reimbursement of Expenses re: Telephone | 396.89 | 3220-000 | | | 3,940,502.76 |
| | | | Reimbursement of Expenses re: Search | 21.20 | 3220-000 | | | 3,940,502.76 |
| | | | Reimbursement of Expenses re: Travel | 1,127.60 | 3220-000 | | | 3,940,502.76 |
| | | | Reimbursement of Expenses re: Mediator | 4,147.50 | 3220-000 | | | 3,940,502.76 |
| 12/06/12 | 1058 | ASK Financial LLP | Invoice re: Hourly Fees re: Gary D. Underdahl, Esquire | 3210-000 | | 16,748.00 | 3,923,754.76 |
| 12/06/12 | 1059 | BAHR, SHELLI | Services Rendered for Period of 05/12/12 - 12/0-2/12 | 2990-000 | | 2,679.70 | 3,921,075.06 |
| 12/11/12 | 1060 | GENERAL ELECTRIC CAPITAL CORPORATIO | Turnover of Funds Pursuant to Docket Nos.: 892 & 1113  100% Restitution Payment re: Felix Perez Mendez 09/06/12 | 4210-000 | | 40.00 | 3,921,035.06 |
| 12/14/12 | | Envision Peripherals, Inc. | Settlement of Adversary No: 11-52666 Preference/Credit Rebate [Docket No.:1577] Preference $209,330.00 Credit/Rebate $31,082.95 | | 240,412.95 | | 4,161,448.01 |
| | {9} | Envision Peripherals, Inc. | Settlement of Adversary No: 11-52666 Preference | 209,330.00 | 1241-000 | | | 4,161,448.01 |
| | {8} | Envision Peripherals, Inc. | Settlement of Adversary No: 11-52666 Credit Rebate | 31,082.95 | 1229-000 | | | 4,161,448.01 |

Subtotals :     $243,412.95     $350,939.16

Exhibit B

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ******8630 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| | |
|---|---|
| **Taxpayer ID #:** | **-***2837 |
| **Period Ending:** | 10/21/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/12 | {9} | Automatic Data Processing, Inc | Settlement of Preference - Demand Letter [Docket No.: 1601] | 1241-000 | 2,500.00 | | 4,163,948.01 |
| 12/19/12 | {9} | Harris Berne Christensen LLP | Settlement of Preference [Demand Letter] [1 of 2 Installments] [Docket No.: 1601] | 1241-000 | 2,737.50 | | 4,166,685.51 |
| 12/19/12 | {9} | Harris Berne Christensen, LLP | Settlement of Preference [Demand Letter] [2 of 2 Installments] [Docket No.: 1601] | 1241-000 | 2,762.50 | | 4,169,448.01 |
| 12/19/12 | 1061 | SHELLI BAHR | Services Rendered for Period of 06/12/12 - 06/21/12 [Docket No.: 1729] | 2990-000 | | 141.45 | 4,169,306.56 |
| 12/20/12 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 20.00 | | 4,169,326.56 |
| 12/20/12 | 1062 | HILL ARCHIVE | Invoice No.: 015216 Storage for Period of January 2013 | 2410-000 | | 202.98 | 4,169,123.58 |
| 12/21/12 | 1063 | Cozen O'Connor | Stopped Payment<br>Stopped on 12/21/12 | 3721-005 | | 4,550.40 | 4,164,573.18 |
| 12/21/12 | 1063 | Cozen O'Connor | Stopped Payment<br>Stopped: check issued on 12/21/12 | 3721-005 | | -4,550.40 | 4,169,123.58 |
| 12/27/12 | 1064 | Cozen O'Connor | Check Voided/Not Printed<br>Voided on 12/27/12 | 3721-004 | | 8,435.20 | 4,160,688.38 |
| 12/27/12 | 1064 | Cozen O'Connor | Check Voided/Not Printed<br>Voided: check issued on 12/27/12 | 3721-004 | | -8,435.20 | 4,169,123.58 |
| 12/27/12 | 1065 | Bifferato LLC | Mediator Fees & Expenses for Period of 11/08/12 - 12/19/12 | | | 8,489.45 | 4,160,634.13 |
| | | | Invoice No.: 258628 re;      1,907.50<br>Envision Peripherals,<br>Inc. | 3721-000 | | | 4,160,634.13 |
| | | | Invoice No.; 258632 re:      4,050.50<br>Apple, Inc. d/b/a Apple<br>Computer | 3721-000 | | | 4,160,634.13 |
| | | | Invoice No.: 258633 re:      2,450.50<br>Panasonic Corporation<br>of North America | 3721-000 | | | 4,160,634.13 |
| | | | Invoice No.: 258633 re:      80.95<br>Panasonic Corporation<br>of North America | 3722-000 | | | 4,160,634.13 |
| 12/27/12 | 1066 | Cozen O'Connor | Mediation Fees File No.: 321292.000 JVC Americas Corp. Period of July 2012 $2,419.20 File No.: 322282.000 Samsung Electronics Period of May 22, 2012 - June 25, 2012 $3,340.80  File No.: 321290.000 Audio Plus Services Period of April 24, 2012 - July 29, | | | 8,064.00 | 4,152,570.13 |

Subtotals :                    $8,020.00         $16,897.88

{} Asset reference(s)

Exhibit B

## Form 2

Page: 60

### Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Bank Name: | Capital One Bank |
| | | | Account: | ******8630 - Checking Account |
| Taxpayer ID #: | **-***2837 | | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | | Separate Bond: | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | File No.: 321290.000 re:    2,304.00 Audio Plus Services | 3721-000 | | | 4,152,570.13 |
| | | | File No.: 321292.000 re:    2,419.20 JVC Americas Corp. | 3721-000 | | | 4,152,570.13 |
| | | | File No.: 322282.000 re:    3,340.80 Samsung Electronics America | 3721-000 | | | 4,152,570.13 |
| 12/31/12 | {9} | Haier America Trading LLC | Settlement of Adversary No.: 11-52644 [4th Installment] [Docket No.: 1506] | 1241-000 | 50,000.00 | | 4,202,570.13 |
| 01/02/13 | | Panasonic Corporation of North Amer | Settlement of Adversary No: 11-52648 re: Preference/Credit Rebate [Docket No.: 1577] $1,400,000.00 Preference   $600,000.00 Credit Rebate | | 2,000,000.00 | | 6,202,570.13 |
| | {8} | Panasonic Corporation of North Amer | Settlement of Adversary    600,000.00 No: 11-52648 Credit/Rebate Portion | 1229-000 | | | 6,202,570.13 |
| | {9} | Panasonic Corporation of North Amer | Settlement of Adversary    1,400,000.00 No: 11-52648 Preference Portion | 1241-000 | | | 6,202,570.13 |
| 01/03/13 | | Minnesota Unemployment Insurance | Refund re: 2011 - 2012 Refund of Overpayments  BBF $1,834.98 Credit  2012 - 3rd Qtr $1,080.00  2012 - 3rd Qtr $1,080.00  2011 - 2nd Qtr $2,160.00 Credit  2011 - 3rd Qtr $2,160.00 Credit  2011 - 4th Qtr $2,160.00 Credit  2012 - 1st Qtr $2,160.00 Credit  2 | | 12,634.98 | | 6,215,205.11 |
| | {4} | | Refund re: Credit 2012 -    1,834.98 3rd Qtr | 1224-000 | | | 6,215,205.11 |
| | {4} | | Refund re: Credit 2012 -    1,080.00 3rd Qtr | 1224-000 | | | 6,215,205.11 |
| | {4} | | Refund re: Credit 2011 -    1,080.00 2nd Qtr | 1224-000 | | | 6,215,205.11 |
| | {4} | | Refund re: Credit 2011 -    2,160.00 3rd Qtr | 1224-000 | | | 6,215,205.11 |
| | {4} | | Refund re: Credit 2011 -    2,160.00 4th Qtr | 1224-000 | | | 6,215,205.11 |
| | {4} | | Refund re: Credit 2012 -    2,160.00 1st Qtr | 1224-000 | | | 6,215,205.11 |
| | {4} | | Refund re: Credit 2012 -    2,160.00 3rd Qtr | 1224-000 | | | 6,215,205.11 |

Subtotals :     $2,062,634.98     $0.00

Exhibit B

## Form 2

Page: 61

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** Capital One Bank |
| | **Account:** ******8630 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/13 | | Denon Electronics/Boston Boston Aco | Settlement of Adversary No.: 11-52692 & Adversary No.: 11-52636 [Docket No.: 1577] | | 200,000.00 | | 6,415,205.11 |
| | {9} | | Settlement of Adversary No.: 11-52636 Boston Acoustics, Inc. | 35,000.00 | 1241-000 | | 6,415,205.11 |
| | {9} | | Settlement of Adversary No.: 11-52692 Denon Electronics (USA), LLC | 165,000.00 | 1241-000 | | 6,415,205.11 |
| 01/10/13 | 1067 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of December 2012 | | | 23,899.84 | 6,391,305.27 |
| | | | 25% Commission re: Automatic Data Processing ($2,500.00) | 625.00 | 3210-000 | | 6,391,305.27 |
| | | | 25% Commission re: Harris Berne Christensen LLP ($2,737.50) | 684.37 | 3210-000 | | 6,391,305.27 |
| | | | 25% Commission re: Harris Bernie Christensen LLP ($2,762.50) | 690.63 | 3210-000 | | 6,391,305.27 |
| | | | Reimbursement of Expenses re: Courier | 129.53 | 3220-000 | | 6,391,305.27 |
| | | | Reimbursement of Expenses re: Xerox | 126.50 | 3220-000 | | 6,391,305.27 |
| | | | Reimbursement of Expenses re: Postage | 113.80 | 3220-000 | | 6,391,305.27 |
| | | | Reimbursement of Expenses re: Telephone | 286.42 | 3220-000 | | 6,391,305.27 |
| | | | Reimbursement of Expenses re: Search | 624.45 | 3220-000 | | 6,391,305.27 |
| | | | Reimbursement of Expenses re: Travel | 3,205.63 | 3220-000 | | 6,391,305.27 |
| | | | Reimbursement of Expenses re: Mediator | 17,013.76 | 3220-000 | | 6,391,305.27 |
| | | | Reimbursement of Expenses re: Document Retrieval | 399.75 | 3220-000 | | 6,391,305.27 |
| 01/15/13 | {9} | John Ryan Electric Inc. | Settlement of Adversary No.: 11-52697 [3rd Installment] [Docket No.: 1506] | 1241-000 | 3,000.00 | | 6,394,305.27 |

| | | |
|---|---|---|
| Subtotals : | $203,000.00 | $23,899.84 |

Exhibit B

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-10245-MFW | |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | |
| | | |
| Taxpayer ID #: | **-***2837 | |
| Period Ending: | 10/21/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Capital One Bank |
| Account: | ******8630 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/13 | {9} | Staley Incorporated | Settlement of Adversary No.: 12-51280 [Docket No.: 1602] | 1241-000 | 5,206.66 | | 6,399,511.93 |
| 01/16/13 | 1068 | HILL ARCHIVE | Invoice No.: 015468 Storage for Period of February 2013 | 2410-000 | | 202.98 | 6,399,308.95 |
| 01/23/13 | {9} | Apple Inc. | ACH Credit - Settlement of Adversary No.: 11-52639 [Docket No.: 1577] | 1241-000 | 75,000.00 | | 6,474,308.95 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 6,474,308.95 | 0.00 |
| 02/01/13 | {9} | Haier America Trading LLC | Settlement of Adversary No.: 11-52644 [5th Installment] [Docket No.: 1506] | 1241-000 | 50,000.00 | | 50,000.00 |
| 02/07/13 | | Rabobank, N.A. | Transfer funds via Wire from Capital One to Rabobank, N.A. | 9999-000 | | 50,000.00 | 0.00 |
| 02/13/13 | {9} | John Ran Electric Inc. | Settlement of Adversary No.: 11-52697 [4th Installment] [Docket No.: 1506] | 1241-000 | 3,000.00 | | 3,000.00 |
| 02/19/13 | {9} | Supersonic, Inc. | Settlement of Adversary No.: 12-51293 [1st Installment] [Docket No.: 1624] | 1241-000 | 15,000.00 | | 18,000.00 |
| 02/20/13 | {9} | VPD IV, Inc. | Settlement of Adversary No.: 11-52685 [Docket No.: 1600] | 1241-000 | 8,000.00 | | 26,000.00 |
| 02/20/13 | | Rabobank, N.A. | Transfer funds via Wire from Capital One to Rabobank, N.A. | 9999-000 | | 26,000.00 | 0.00 |
| 03/01/13 | {9} | Haier America Trading LLC | Settlement of Adversary No.: 11-52644 [6th Installment] [Docket No.: 1506] | 1241-000 | 50,000.00 | | 50,000.00 |
| 03/05/13 | | Rabobank, N.A. | Transfer funds via Wire from Capital One to Rabobank, N.A. | 9999-000 | | 50,000.00 | 0.00 |
| 05/14/13 | {9} | Supersonic, Inc. | Settlement of Adversary No.: 12-51293 [4th Installment] [Docket No.: 1624] | 1241-000 | 15,000.00 | | 15,000.00 |
| 05/20/13 | | Rabobank, N.A. | Transfer funds via Wire from Capital One to Rabobank, N.A. | 9999-000 | -15,000.00 | | 0.00 |
| 06/21/13 | {9} | Klipsch Group, Inc. | Settlement of Adversary No: 11-52646 [Docket No.: 1661] | 1241-000 | 50,000.00 | | 50,000.00 |
| 07/01/13 | | Rabobank, N.A. | Transfer funds via Wire from Capital One to Rabobank, N.A. | 9999-000 | | 50,000.00 | 0.00 |
| 07/02/13 | | Rabobank, N.A. - Void (No Amount Entered) | Transfer funds via Wire from Capital One to Rabobank, N.A. | 9999-000 | | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 9,189,790.59 | 9,189,790.59 | $0.00 |
| Less: Bank Transfers | 191,315.05 | 6,650,308.95 | |
| **Subtotal** | 8,998,475.54 | 2,539,481.64 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$8,998,475.54** | **$2,539,481.64** | |

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

## Form 2

Page: 63

### Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Bank Name: | Capital One Bank |
| | | | Account: | ******8649 - GECC Receivership |
| Taxpayer ID #: | **-***2837 | | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx5367 | Transfer of Funds | 9999-000 | 15,000.06 | | 15,000.06 |
| 01/20/12 | 101 | SRS Real Estate Partners | Invoice No.: 87584-2 Management Commission for Period of December 2011 & January 2012 | 3991-000 | | 1,500.00 | 13,500.06 |
| 02/17/12 | 102 | SRS Real Estate Partners | Invoice No.: 87584-2 Management Commission for Period of February 2012 | 3991-000 | | 750.00 | 12,750.06 |
| 03/16/12 | 103 | SRS Real Estate Partners | Invoice No.: 87584-6 Management Commission for Period of March 2012 | 3991-000 | | 750.00 | 12,000.06 |
| 04/27/12 | 104 | SRS Real Estate Partners | Invoice No.: 87584-7 Management Commission for Period of April 2012 | 3991-000 | | 750.00 | 11,250.06 |
| 05/09/12 | 105 | SRS Real Estate Partners | Invoice No.: 87584-7 Management Commission for Period of May 2012 | 3991-000 | | 750.00 | 10,500.06 |
| 07/11/12 | 106 | SRS Real Estate Partners | Invoice No.: 87584-2 Management Commission for Period of June & July 2012 | 3991-000 | | 1,500.00 | 9,000.06 |
| 08/29/12 | 107 | R.C.S., Inc. | Invoice No.: 216002 Management Commission for Period of August 2012 | 3731-000 | | 750.00 | 8,250.06 |
| 09/06/12 | 108 | R.C.S., Inc. | Invoice No.: 216002 Management Commission for Period of September 2012 | 3731-000 | | 750.00 | 7,500.06 |
| 11/27/12 | 109 | R.C.S., Inc. | Invoice No.: 216005 Management Commission for Period of October 2012 | 3731-000 | | 750.00 | 6,750.06 |
| 11/27/12 | 110 | R.C.S., Inc. | Invoice No.: 216005 Management Commission for Period of November 2012 | 3731-000 | | 750.00 | 6,000.06 |
| 12/03/12 | 111 | R.C.S., Inc. | Invoice No.: 216006 Management Commission for Period of December 2012 | 3731-000 | | 750.00 | 5,250.06 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 5,250.06 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **15,000.06** | **15,000.06** | **$0.00** |
| Less: Bank Transfers | 15,000.06 | 5,250.06 | |
| **Subtotal** | **0.00** | **9,750.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$9,750.00** | |

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |
| | | |
| **Taxpayer ID #:** | **-***2837 | |
| **Period Ending:** | 10/21/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 6,474,308.95 | | 6,474,308.95 |
| 02/05/13 | | The Creative Group d/b/a Accountemps | Settlement of Adversary Nos.: 12-51255 ($6,000.00) & 12-51257 ($500.00) [Docket No.: 1640] | | 6,500.00 | | 6,480,808.95 |
| | {9} | | Settlement of Adversary No.: 112-51255 | 6,000.00  1241-000 | | | 6,480,808.95 |
| | {25} | | Settlement of Adversary No.: 12-51257 | 500.00  1241-000 | | | 6,480,808.95 |
| 02/05/13 | {9} | HVH Transportation, Inc. | Settlement of Adversary No.: 12-51271 [Docket No.: 1640] | 1241-000 | 3,000.00 | | 6,483,808.95 |
| 02/05/13 | {8} | American Music & Sound LLC | Settlement of Preference [Demand Letter] | 1229-000 | 4,836.47 | | 6,488,645.42 |
| 02/05/13 | {9} | Vistaquest Corporation | Settlement of Adversary No.: 12-51300 [Docket No.: 1640] | 1241-000 | 11,600.00 | | 6,500,245.42 |
| 02/05/13 | {25} | Ameren Corporation d/b/a Ameren Missouri | Settlement of Adversary No.: 12-51252 [Docket No.: 1640] | 1241-000 | 11,688.78 | | 6,511,934.20 |
| 02/07/13 | {5} | United HealthCare Services, Inc. | Pharmacy Rebates for Period of March 2010 - April 2011 | 1229-000 | 105.69 | | 6,512,039.89 |
| 02/07/13 | | Rabobank, N.A. | Transfer funds via Wire from Capital One to Rabobank, N.A. | 9999-000 | 50,000.00 | | 6,562,039.89 |
| 02/07/13 | 50101 | PACHULSKI STANG ZIEHL & JONES LLP | Compensation and Reimbursement of Expenses for Period of August 1, 2012 - December 31, 2012 (Non-Contingent Matters) [Docket No.: 1603] | | | 296,285.31 | 6,265,754.58 |
| | | | Compensation for Period of August 1, 2012 - December 31, 2012 (Non-Contingent Matters) [Docket No.: 1603] | 278,451.25  3210-000 | | | 6,265,754.58 |
| | | | Reimbursement of Expenses for Period of August 1, 2012 - December 31, 2012 (Non-Contingent Matters) [Docket No.: 1603] | 17,834.06  3220-000 | | | 6,265,754.58 |
| 02/07/13 | 50102 | PACHULSKI STANG ZIEHL & JONES LLP | Voided-Compensation and Reimbursement of Expenses for Period of August 1, 2012 - December 31, 2012 (Contingent Matters) | 3210-004 | | 981,840.13 | 5,283,914.45 |

| | Subtotals : | $6,562,039.89 | $1,278,125.44 |
|---|---|---|---|

Exhibit B

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | Mechanics Bank |
| | | Account: | ******6366 - Checking Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 1604]<br>Voided on 02/14/13 | | | | | |
| 02/08/13 | 50103 | ASK Financial LLP | 25% Commission and Reimbursement of<br>Expenses for Period of January 2013 | | | | 8,675.37 | 5,275,239.08 |
| | | | 25% Commission re:<br>Ameren Corporation | 2,922.20 | 3210-000 | | | 5,275,239.08 |
| | | | 25% Commission re:<br>HVH Transportation, Inc. | 750.00 | 3210-000 | | | 5,275,239.08 |
| | | | 25% Commission re:<br>Staley, Inc. | 1,301.66 | 3210-000 | | | 5,275,239.08 |
| | | | 25% Commission re:<br>VistaQuest Corporation | 2,900.00 | 3210-000 | | | 5,275,239.08 |
| | | | Courier Fees | 45.00 | 3220-000 | | | 5,275,239.08 |
| | | | Xerox Fees | 417.80 | 3220-000 | | | 5,275,239.08 |
| | | | Postage Fees | 161.87 | 3220-000 | | | 5,275,239.08 |
| | | | Telephone Expense | 119.28 | 3220-000 | | | 5,275,239.08 |
| | | | Search Fees | 57.56 | 3220-000 | | | 5,275,239.08 |
| 02/08/13 | 50104 | PACHULSKI STANG ZIEHL &<br>JONES LLP | Third Fee Application for Compensation and<br>Reimbursement of Expenses for Period of<br>February 1, 2012 - July 31, 2012<br>(Non-Contingent) [Docket No.: 1486] | | | | 325,527.38 | 4,949,711.70 |
| | | | Third Fee Application for<br>Compensation for Period<br>of February 1, 2012 -<br>July 31, 2012<br>(Non-Contingent)<br>[Docket No.: 1486] | 316,192.75 | 3210-000 | | | 4,949,711.70 |
| | | | Third Fee Application<br>Reimbursement of<br>Expenses for Period of<br>February 1, 2012 - July<br>31, 2012<br>(Non-Contingent)<br>[Docket No.: 1486] | 9,334.63 | 3220-000 | | | 4,949,711.70 |
| 02/08/13 | 50105 | PACHULSKI STANG ZIEHL &<br>JONES LLP | Fourth Fee Application for Compensation and<br>Reimbursement of Expenses for Period of<br>February 1, 2012 - July 31, 2012 (Contingent)<br>[Docket No.: 1487] | | | | 213,835.25 | 4,735,876.45 |
| | | | Fourth Fee Application | 205,866.02 | 3210-000 | | | 4,735,876.45 |

Subtotals :     $0.00     $548,038.00

Printed: 10/21/2021 10:58 AM     V.20.36

Exhibit B

## Form 2

Page: 66

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |
| | | |
| **Taxpayer ID #:** | **-***2837 | |
| **Period Ending:** | 10/21/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | for Compensation for Period of February 1, 2012 - July 31, 2012 (Contingent) [Docket No.: 1487] | | | | |
| | | | Fourth Fee Application 7,969.23 for Reimbursement of Expenses for Period of February 1, 2012 - July 31, 2012 (Contingent) [Docket No.: 1487] | 3220-000 | | | 4,735,876.45 |
| 02/12/13 | {25} | United Parcel Service Co. d/b/a UPS | Settlement of Adversary No.: 12-51263 [Docket No.: 1640] | 1241-000 | 500.00 | | 4,736,376.45 |
| 02/14/13 | {9} | Western Extralite Co | Settlement of Adversary No.: 12-51278 [Docket No.: 1640] | 1241-000 | 8,500.00 | | 4,744,876.45 |
| 02/14/13 | {25} | CRST Expedited, Inc. | Settlement of Adversary No.: 12-51248 [Docket No.: 1640] | 1241-000 | 16,500.00 | | 4,761,376.45 |
| 02/14/13 | {9} | Voxx International Corporation f/k/a Audiovox Corporation | Settlement of Adversary No.: 12-51259 [Docket No.: 1640] | 1241-000 | 35,137.00 | | 4,796,513.45 |
| 02/14/13 | {25} | LW Ventures, Inc. | Settlement of Adversary No.: 12-51253 [Docket No.: 1640] | 1241-000 | 2,000.00 | | 4,798,513.45 |
| 02/14/13 | {25} | Techcraft Manufacturing, Inc. | Settlement of Adversary No.: 12-51283 (US FUNDS) [Docket No.: 1624] | 1241-000 | 25,000.00 | | 4,823,513.45 |
| 02/14/13 | 50102 | PACHULSKI STANG ZIEHL & JONES LLP | Voided-Compensation and Reimbursement of Expenses for Period of August 1, 2012 - December 31, 2012 (Contingent Matters) [Docket No.: 1604] Voided: check issued on 02/07/13 | 3210-004 | | -981,840.13 | 5,805,353.58 |
| 02/14/13 | 50106 | PACHULSKI STANG ZIEHL & JONES LLP | Compensation and Reimbursement of Expenses for Period of August 1, 2012 - December 31, 2012 (Contingent Matters) [Docket No.: 1604] | | | 975,590.13 | 4,829,763.45 |
| | | | Compensation for Period 974,518.33 of August 1, 2012 - December 31, 2012 (Contingent Matters) [Docket No.: 1604] | 3210-000 | | | 4,829,763.45 |
| | | | Reimbursement of 1,071.80 Expenses for Period of August 1, 2012 - | 3220-000 | | | 4,829,763.45 |

Subtotals :     $87,637.00     $-6,250.00

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 11-10245-MFW | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******6366 - Checking Account |
| **Taxpayer ID #:** | **-***2837 | **Blanket Bond:** | N/A |
| **Period Ending:** | 10/21/21 | **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | December 31, 2012<br>(Contingent Matters)<br>[Docket No.: 1604] | | | | |
| 02/18/13 | 50107 | HILL ARCHIVE | Invoice No.: 015768 Storage for Period of March 2013 | 2410-000 | | 202.98 | 4,829,560.47 |
| 02/20/13 | | Rabobank, N.A. | Transfer funds via Wire from Capital One to Rabobank, N.A. | 9999-000 | 26,000.00 | | 4,855,560.47 |
| 02/22/13 | {9} | Harvey, Inc. | Settlement of Adversary No.: 11-52668 [2nd Installment] [Docket No.: 1464] | 1241-000 | 25,000.00 | | 4,880,560.47 |
| 02/26/13 | {9} | Mile High Lock, LLC | Settlement of Adversary No.: 12-51275 [Docket No.: 1640] | 1241-000 | 2,500.00 | | 4,883,060.47 |
| 02/26/13 | {25} | Custom Sound Installation, Inc | Settlement of Adversary No.: 12-51277 [Docket No.: 1640] | 1241-000 | 3,500.00 | | 4,886,560.47 |
| 02/26/13 | {9} | Metro Door, Inc. | Settlement of Adversary No.: 12-51273 [Docket No.: 1640] | 1241-000 | 27,512.00 | | 4,914,072.47 |
| 02/28/13 | {25} | Pinnacle West Capital Corporation d/b/a APS | Settlement of Adversary No.: 12-51276 [Docket No.: 1640] | 1241-000 | 11,691.41 | | 4,925,763.88 |
| 02/28/13 | | Jasco Products Company LLC | Settlement of Adversary No.: 12-51296 [Docket No.: 1624] | | 20,000.00 | | 4,945,763.88 |
| | {8} | | Settlement of Adversary     750.00<br>No.: Vendor Rebate | 1229-000 | | | 4,945,763.88 |
| | {25} | | Settlement of Adversary     19,250.00<br>No.: Preference | 1241-000 | | | 4,945,763.88 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 4,943,174.84 |
| 03/04/13 | {25} | W. W. Grainger, Inc. d/b/a Grainger, Inc. | Settlement of Adversary No.: 12-51254 [Docket No.: 1640] | 1241-000 | 9,500.00 | | 4,952,674.84 |
| 03/05/13 | | Rabobank, N.A. | Transfer from Capital One | 9999-000 | 50,000.00 | | 5,002,674.84 |
| 03/06/13 | 50108 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of February 2013 | | | 33,231.38 | 4,969,443.46 |
| | | | 25% Commission re:     4,125.00<br>CRST Expedited, Inc.<br>($16,500.00) | 3210-000 | | | 4,969,443.46 |
| | | | 25% Commission re:     875.00<br>Custom Sound<br>Installation, Inc.<br>($3,500.00) | 3210-000 | | | 4,969,443.46 |
| | | | 25% Commission re: LW     500.00<br>Ventures, Inc.<br>($2,000.00) | 3210-000 | | | 4,969,443.46 |

| | | | Subtotals : | | $175,703.41 | $36,023.40 | |

Exhibit B

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** Mechanics Bank |
| | **Account:** ******6366 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 25% Commission re: Metro Door, Inc. ($27,512.00) | 6,878.00 | 3210-000 | | | 4,969,443.46 |
| | | | 25% Commission re: Mile High Lock, LLC ($2,500.00) | 625.00 | 3210-000 | | | 4,969,443.46 |
| | | | 25% Commission re: Pinnacle West Capital Corporation ($11,691.41) | 2,922.85 | 3210-000 | | | 4,969,443.46 |
| | | | 25% Commission re: Robert Half International, Inc. ($500.00) | 125.00 | 3210-000 | | | 4,969,443.46 |
| | | | 25% Commission re: The Creative Group, A Division of Robert Halft Internationa, Inc. ($6,000.00) | 1,500.00 | 3210-000 | | | 4,969,443.46 |
| | | | 25% Commission re: United Parcel Service Company ($500.00) | 125.00 | 3210-000 | | | 4,969,443.46 |
| | | | 25% Commission re: Voxx International Corporation ($35,137.00) | 8,784.25 | 3210-000 | | | 4,969,443.46 |
| | | | 25% Commission re: W. W. Grainger, Inc. ($9,500.00) | 2,375.00 | 3210-000 | | | 4,969,443.46 |
| | | | 25% Commission re: Western Extralite Company ($2,125.00) | 2,125.00 | 3210-000 | | | 4,969,443.46 |
| | | | Reimbursement of Expenses re: Filing for Period of February 2013 | 586.00 | 3220-000 | | | 4,969,443.46 |
| | | | Reimbursement of Expenses re: Courier for Period of February 2013 | 195.37 | 3220-000 | | | 4,969,443.46 |
| | | | Reimbursement of Expenses re: Xerox for Period of February 2013 | 145.80 | 3220-000 | | | 4,969,443.46 |
| | | | Reimbursement of | 3.96 | 3220-000 | | | 4,969,443.46 |

| | | | Subtotals : | $0.00 | $0.00 | |
|---|---|---|---|---|---|---|

Exhibit B

# Form 2

Page: 69

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** Mechanics Bank |
| | **Account:** ******6366 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Expenses re: Postage for Period of February 2013 | | | | |
| | | | Reimbursement of 246.65 Expenses re: Phone for Period of February 2013 | 3220-000 | | | 4,969,443.46 |
| | | | Reimbursement of 170.80 Expenses re: Search for Period of February 2013 | 3220-000 | | | 4,969,443.46 |
| | | | Reimbursement of 922.70 Expenses re: Travel for Period of February 2013 | 3220-000 | | | 4,969,443.46 |
| 03/13/13 | {9} | Soundcast Systems, Inc. | Settlement of Adversary No.: 12-51291 [Docket No.: 1640] | 1241-000 | 5,000.00 | | 4,974,443.46 |
| 03/13/13 | {9} | Supersonic, Inc. | Settlement of Adversary No.: 12-51293 [2nd Installment] [Docket No.: 1624] | 1241-000 | 15,000.00 | | 4,989,443.46 |
| 03/14/13 | {9} | John Ryan Electric, Inc. | Settlement of Adversary No.: 11-52697 [5th Installment] | 1241-000 | 3,000.00 | | 4,992,443.46 |
| 03/19/13 | {9} | Stoel Rives LLP | Settlement of Adversary No.: 13-50498 [Docket No.: 1666] | 1241-000 | 63,768.00 | | 5,056,211.46 |
| 03/20/13 | 50109 | Giuliano, Miller & Company, LLC | Second Interim Compensation and Reimbursement of Expenses for Period of June 1, 2012 - January 31, 2013 [Docket No.: 1628] | | | 344,641.44 | 4,711,570.02 |
| | | | Second Interim 339,562.00 Compensation for Period of June 1, 2012 - January 31, 2013 [Docket No.: 1628] | 3310-000 | | | 4,711,570.02 |
| | | | Second Interim 5,079.44 Reimbursement of Expenses for Period of June 1, 2012 - January 31, 2013 [Docket No.: 1628] | 3320-000 | | | 4,711,570.02 |
| 03/21/13 | | Mitsubishi Digital Electronics America, Inc. | Settlement of Adversary No: 11-52663 re: Preference and Vendor Credits [Docket No.: 1624] | | 200,000.00 | | 4,911,570.02 |
| | {8} | | Settlement of Adversary 10,000.00 No: 11-52663 re: Vendor | 1229-000 | | | 4,911,570.02 |

| | Subtotals : | $286,768.00 | $344,641.44 |
|---|---|---|---|

{} Asset reference(s)

Exhibit B

## Form 2

Page: 70

### Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Bank Name: | Mechanics Bank |
| | | | Account: | ******6366 - Checking Account |
| Taxpayer ID #: | **-***2837 | | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Credits | | | | |
| | {9} | | Settlement of Adversary       190,000.00<br>No: 11-52663 re:<br>Preference | 1241-000 | | | 4,911,570.02 |
| 03/21/13 | | To Account #******6367 | Transfer Funds - UHC $667.06, Court Admin<br>$20.00, MN Une $12,634.98 | 9999-000 | | 13,322.04 | 4,898,247.98 |
| 03/22/13 | {9} | DBA Knowledge, Inc. | Settlement of Adversary No.: 12-51288 [Docket<br>No.: 1624] | 1241-000 | 10,000.00 | | 4,908,247.98 |
| 03/25/13 | 50110 | HILL ARCHIVE | Invoice No.: 016047 Storage for Period of April<br>2013 | 2410-000 | | 202.98 | 4,908,045.00 |
| 03/26/13 | {25} | Federal Express | Settlement of Adversary No.: 12-51251 [Docket<br>No.: 1666] | 1241-000 | 2,000.00 | | 4,910,045.00 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 4,907,264.18 |
| 04/04/13 | {3} | Office of Court Administrator | Restitution Payment re: Félix Perez Mendez | 1221-000 | 20.00 | | 4,907,284.18 |
| 04/04/13 | {9} | Haier America Trading, LLC | Settlement of Adversary No.: 11-52644 [7th<br>Installment] [Docket No.: 1506] | 1241-000 | 50,000.00 | | 4,957,284.18 |
| 04/05/13 | 50111 | ASK Financial LLP | 25% Commission and Reimbursement of<br>Expenses for Period of March 2013 | | | 18,948.55 | 4,938,335.63 |
| | | | 25% Commission re:        500.00<br>Federal Express<br>Corporation [$2,000.00] | 3210-000 | | | 4,938,335.63 |
| | | | 25% Commission re:       1,250.00<br>Soundcast Systems, Inc.<br>[$5,000.00] | 3210-000 | | | 4,938,335.63 |
| | | | 25% Commission re:       15,942.00<br>Stoel Rives LLP<br>[$63,768.00] | 3210-000 | | | 4,938,335.63 |
| | | | Reimbursement of         171.28<br>Expenses - Courier | 3220-000 | | | 4,938,335.63 |
| | | | Reimbursement of         164.60<br>Expenses - Xerox | 3220-000 | | | 4,938,335.63 |
| | | | Reimbursement of         147.84<br>Expenses - Postage | 3220-000 | | | 4,938,335.63 |
| | | | Reimbursement of         66.44<br>Expenses - Telephone | 3220-000 | | | 4,938,335.63 |
| | | | Reimbursement of         137.39<br>Expenses - Search | 3220-000 | | | 4,938,335.63 |
| | | | Reimbursement of         569.00<br>Expenses - Travel | 3220-000 | | | 4,938,335.63 |

Subtotals :                $62,020.00        $35,254.39

Exhibit B

# Form 2

Page: 71

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-10245-MFW |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP |
| | |
| **Taxpayer ID #:** | **-***2837 |
| **Period Ending:** | 10/21/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/13 | {9} | Press Play Home Entertainment LLC | Settlement of Adversary No.: 12-51244 [Docket No.: 1666] | 1241-000 | 500.00 | | 4,938,835.63 |
| 04/08/13 | {9} | Donald Galloway / J. Galloway | Settlement of Adversary No.: 12-51268 [Docket No.: 1666] | 1241-000 | 1,000.00 | | 4,939,835.63 |
| 04/08/13 | {25} | C & S Assembly, Inc d/d/b/a Ties4Less | Settlement of Adversary No.: 12-51258 [Docket No.: 1666] | 1241-000 | 1,500.00 | | 4,941,335.63 |
| 04/08/13 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 50.00 | | 4,941,385.63 |
| 04/08/13 | 50112 | International Sureties LTD. | Case Bond Premium for Policy Term 01/01/13 to 01/01/14 | 2300-000 | | 14,000.00 | 4,927,385.63 |
| 04/09/13 | {9} | John Ryan Electric, inc. | Settlement of Adversary No.: 11-52697 [6th Installment] | 1241-000 | 3,000.00 | | 4,930,385.63 |
| 04/12/13 | {9} | Supersonic, Inc. | Settlement of Adversary No.: 12-51293 [3rd Installment] [Docket No.: 1624] | 1241-000 | 15,000.00 | | 4,945,385.63 |
| 04/16/13 | 50113 | HILL ARCHIVE | Invoice No.: 016320 Storage for Period of May 2013 | 2410-000 | | 202.98 | 4,945,182.65 |
| 04/23/13 | {25} | Southern California Compactors, Inc | Settlement of Adversary No.: 12-51246 [1 of 6 Installments] [Docket No.: 1692] | 1241-000 | 4,916.00 | | 4,950,098.65 |
| 04/25/13 | {9} | DPI, Inc. | Settlement of Adversary No.: 11-52720 [Docket No.: 1649] | 1241-000 | 100,000.00 | | 5,050,098.65 |
| 04/29/13 | {9} | AAMP of Florida, Inc., d/b/a AAMP of America, Inc. | Settlement of Adversary No.: 12-51247 [Docket No.: 1666] | 1241-000 | 6,000.00 | | 5,056,098.65 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 5,053,030.16 |
| 05/01/13 | {9} | Haier America Trading LLC | Settlement of Adversary No.: 11-52644 [8th Installment] [Docket No.: 1506] | 1241-000 | 50,000.00 | | 5,103,030.16 |
| 05/03/13 | | Sharp Electronics Corporation | Settlement of Adversary No.: 11-52632 [Docket No.: 1649] | | 215,000.00 | | 5,318,030.16 |
| | {9} | | Settlement of Adversary No.: 11-52632 re: Preference Action  90,000.00 | 1241-000 | | | 5,318,030.16 |
| | {8} | | Settlement of Adversary No.: 11-52632 re: Vendor Credits  125,000.00 | 1229-000 | | | 5,318,030.16 |
| 05/09/13 | 50114 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of April 2013 | | | 6,862.78 | 5,311,167.38 |
| | | | 25% Commission re: AAMP of Florida, Inc. ($6,000.00)  1,500.00 | 3210-000 | | | 5,311,167.38 |
| | | | 25% Commission re: C & S Assembly, Inc. f/d/b/a  375.00 | 3210-000 | | | 5,311,167.38 |

| | | |
|---|---|---|
| Subtotals : | $396,966.00 | $24,134.25 |

Exhibit B

## Form 2

### Cash Receipts And Disbursements Record

Page: 72

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** Mechanics Bank |
| | **Account:** ******6366 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Ties4Less ($1,500.00) | | | | | |
| | | | 25% Commission re: Donald Galloway ($1,000.00) | 250.00 | 3210-000 | | | 5,311,167.38 |
| | | | 25% Commission re: Northern California Compactors, Inc. ($4,916.00) | 1,229.00 | 3210-000 | | | 5,311,167.38 |
| | | | 25% Commission re: Northern California Compactors, Inc. ($500.00) | 125.00 | 3210-000 | | | 5,311,167.38 |
| | | | Reimbursement of Expenses re: Courier | 130.73 | 3220-000 | | | 5,311,167.38 |
| | | | Reimbursement of Expenses re: Xerox | 145.80 | 3220-000 | | | 5,311,167.38 |
| | | | Reimbursement of Expenses re: Postage | 19.04 | 3220-000 | | | 5,311,167.38 |
| | | | Reimbursement of Expenses re: Phone | 174.73 | 3220-000 | | | 5,311,167.38 |
| | | | Reimbursement of Expenses re: Search | 73.88 | 3220-000 | | | 5,311,167.38 |
| | | | Reimbursement of Expenses re: Travel | 1,117.85 | 3220-000 | | | 5,311,167.38 |
| | | | Reimbursement of Expenses re: Transcripts | 1,721.75 | 3220-000 | | | 5,311,167.38 |
| 05/20/13 | | Rabobank, N.A. | Transfer from Capital One | | 9999-000 | 15,000.00 | | 5,326,167.38 |
| 05/20/13 | 50115 | HILL ARCHIVE | Invoice No.: 016571 Storage for Period of June 2013 | | 2410-000 | | 202.98 | 5,325,964.40 |
| 05/21/13 | {9} | We Energies | Settlement of Adversary No.: 12-51264 [Docket No.: 1666] | | 1241-000 | 1,000.00 | | 5,326,964.40 |
| 05/21/13 | {25} | Northern California Compactors Inc | Settlement of Adversary No.: 12-51246 [2 of 6 Installments] [Docket No.: 1692] | | 1241-000 | 4,916.00 | | 5,331,880.40 |
| 05/21/13 | {25} | AT & T Inc. / AT&T Mobility LLC | Settlement of Adversary Nos.: 12-51261 ($7,000.00) & 12-51262 ($1,000.00) [Docket No.: 1667] | | 1241-000 | 8,000.00 | | 5,339,880.40 |
| 05/23/13 | | Epson America, Inc. | Settlement of Adversary No.: 12-51298 re: Preference and Vendor Credits [Docket No.: 1649] | | | 31,500.00 | | 5,371,380.40 |

Subtotals :  $60,416.00   $202.98

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 73

| | | |
|---|---|---|
| Case Number: | 11-10245-MFW | |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | |
| Taxpayer ID #: | **-***2837 | |
| Period Ending: | 10/21/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Mechanics Bank |
| Account: | ******6366 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | {8} | | Adversary No.: 12-51298<br>Vendor Credits [Docket<br>No.: 1649] | 1,500.00 | 1229-000 | | | 5,371,380.40 |
| | {9} | | Adversary No.: 12-51298<br>Preference [Docket No.:<br>1649] | 30,000.00 | 1241-000 | | | 5,371,380.40 |
| 05/28/13 | {9} | Haier America Trading LLC | Settlement of Adversary No.: 11-52644 [9th<br>Installment] [Docket No.: 1506] | | 1241-000 | 100,000.00 | | 5,471,380.40 |
| 05/29/13 | {9} | ABF Freight System, Inc. | Settlement of Adversary No.: 12-51250 [Docket<br>No.: 1666] | | 1241-000 | 2,000.00 | | 5,473,380.40 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,972.60 | 5,470,407.80 |
| 06/14/13 | {9} | Supersonic, Inc. | Settlement of Adversary No.: 12-51293 [5th<br>Installment] [Docket No.: 1624] | | 1241-000 | 15,000.00 | | 5,485,407.80 |
| 06/19/13 | 50116 | HILL ARCHIVE | Invoice No.: 016830 Initial Container Input (9)<br>and Storage for Period of July 2013 | | | | 217.15 | 5,485,190.65 |
| | | | Invoice No.: 016830<br>Initial Input of (9)<br>Containers | 10.80 | 2420-000 | | | 5,485,190.65 |
| | | | Invoice No.: 016830<br>Storage for Period of<br>July 2013 | 206.35 | 2410-000 | | | 5,485,190.65 |
| 06/21/13 | 50117 | ASK Financial LLP | 25% Commission and Reimbursement of<br>Expenses for Period of May 2013 | | | | 7,746.41 | 5,477,444.24 |
| | | | 25% Commission for<br>Period of May 2013 re:<br>ABF Freight System, Inc.<br>($2,000.00) | 500.00 | 3210-000 | | | 5,477,444.24 |
| | | | 25% Commission for<br>Period of May 2013 re:<br>AT&T Mobility LLC<br>($8,000.00) | 2,000.00 | 3210-000 | | | 5,477,444.24 |
| | | | 25% Commission for<br>Period of May 2013 re:<br>Northern California<br>Compactors, Inc.<br>($4,916.00) | 1,229.00 | 3210-000 | | | 5,477,444.24 |
| | | | 25% Commission for<br>Period of May 2013<br>Wisconsin Electric Power | 250.00 | 3210-000 | | | 5,477,444.24 |

| | Subtotals : | $117,000.00 | $10,936.16 |
|---|---|---|---|

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM    V.20.36

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |
| **Taxpayer ID #:** | **-***2837 | |
| **Period Ending:** | 10/21/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | ($1,000.00) | | | | | |
| | | | Reimbursement of<br>Courier Fees for Period<br>of May 2013 | 183.41 | 3220-000 | | | 5,477,444.24 |
| | | | Reimbursement of Xerox<br>Fees for Period of May<br>2013 | 247.30 | 3220-000 | | | 5,477,444.24 |
| | | | Reimbursement of<br>Postage Fees for Period<br>of May 2013 | 172.92 | 3220-000 | | | 5,477,444.24 |
| | | | Reimbursement of<br>Telephone Fees for<br>Period of May 2013 | 64.15 | 3220-000 | | | 5,477,444.24 |
| | | | Reimbursement of<br>Search Fees for Period<br>of May 2013 | 6.20 | 3220-000 | | | 5,477,444.24 |
| | | | Reimbursement of Travel<br>Fees for Period of May<br>2013 | 2,541.18 | 3220-000 | | | 5,477,444.24 |
| | | | Reimbursement of<br>Transcript Fees for<br>Period of May 2013 | 552.25 | 3220-000 | | | 5,477,444.24 |
| 06/26/13 | {25} | Northern California Compactors, Inc. | Settlement of Adversary No.: 12-51246 [3 of 6<br>Installments] [Docket No.: 1692] | | 1241-000 | 4,916.00 | | 5,482,360.24 |
| 06/26/13 | {9} | Visual Products Corp. | Settlement of Adversary No.: 12-51256 [1 of 6<br>Installments] [Docket No.: 1692] | | 1241-000 | 5,833.00 | | 5,488,193.24 |
| 06/26/13 | 50118 | GENERAL ELECTRIC CAPITAL<br>CORPORATIO | Turnover of funds pursuant to Docket Nos.:<br>892 & 1113 | | 4210-000 | | 204,277.88 | 5,283,915.36 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,684.93 | 5,281,230.43 |
| 07/01/13 | {19} | TBD Services, Inc. Case No.:<br>11-23381 | Distribution on Claim No.: 6 (0.30467%) | | 1229-000 | 1,433.94 | | 5,282,664.37 |
| 07/01/13 | | Rabobank, N.A. | Transfer from Capital One | | 9999-000 | 50,000.00 | | 5,332,664.37 |
| 07/08/13 | 50119 | ASK Financial LLP | 25% Commission and Reimbursement of<br>Expenses for Period of June 2013 | | | | 5,292.14 | 5,327,372.23 |
| | | | 25% Commission re:<br>Northern California<br>Compactors, Inc.<br>($4,916.00) | 1,229.00 | 3210-000 | | | 5,327,372.23 |
| | | | 25% Commission re: | 1,458.25 | 3210-000 | | | 5,327,372.23 |

| | | | |
|---|---|---|---|
| | Subtotals : | $62,182.94 | $212,254.95 |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 75

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** Mechanics Bank |
| | **Account:** ******6366 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Visual Products Corp. ($1,458.25) | | | | |
| | | | Reimbursement of Expenses for Courier Fees    41.62 | 3220-000 | | | 5,327,372.23 |
| | | | Reimbursement of Expenses for Xerox Fees    13.60 | 3220-000 | | | 5,327,372.23 |
| | | | Reimbursement of Expenses for Postage Fees    0.46 | 3220-000 | | | 5,327,372.23 |
| | | | Reimbursement of Expenses for Telephone Fees    12.11 | 3220-000 | | | 5,327,372.23 |
| | | | Reimbursement of Expenses for Travel Fees    2,536.80 | 3220-000 | | | 5,327,372.23 |
| | | | Reimbursement of Expenses for Search Fees    0.30 | 3220-000 | | | 5,327,372.23 |
| 07/15/13 | {25} | Northern California Compactors, Inc | Settlement of Adversary No.: 12-51246 [4 of 6 Installments] [Docket No.: 1692] | 1241-000 | 4,916.00 | | 5,332,288.23 |
| 07/17/13 | 50120 | HILL ARCHIVE | Invoice No.: 017110 Storage for Period of August 2013 | 2410-000 | | 206.35 | 5,332,081.88 |
| 07/18/13 | {9} | Universal Surveillance Systems, LLC | Settlement of Adversary No.: 12-51297 [Docket No.: 1692] | 1241-000 | 18,472.30 | | 5,350,554.18 |
| 07/19/13 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 40.00 | | 5,350,594.18 |
| 07/19/13 | | Mannington Mills, Inc. | Settlement of Adversary No.: 12-51294 [Docket No.: 1682] | | 68,267.19 | | 5,418,861.37 |
| | {25} | | Settlement of Adversary No.: 12-51294 Preference    66,732.61 | 1241-000 | | | 5,418,861.37 |
| | {8} | | Settlement of Adversary No.: 12-51294 Vendor Rebates    1,534.58 | 1229-000 | | | 5,418,861.37 |
| 07/22/13 | {9} | PrimeSource Staffing LLC | Settlement of Adversary No.: 12-51266 [Default Judgment] [Docket No.: 1800] | 1241-000 | 23,431.79 | | 5,442,293.16 |
| 07/24/13 | {9} | Visual Products Corporation | Settlement of Adversary No.: 12-51256 [2 of 6 Installments] [Docket No.: 1692] | 1241-000 | 5,833.00 | | 5,448,126.16 |
| 07/24/13 | {20} | LCD  Class Action | Partial Pro-Rata Distribution (less 8% withheld) | 1249-000 | 206,440.52 | | 5,654,566.68 |
| | | | Subtotals : | | $327,400.80 | $206.35 | |

Exhibit B

## Form 2

Page: 76

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-10245-MFW |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP |
| **Taxpayer ID #:** | **-***2837 |
| **Period Ending:** | 10/21/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | re: TFT-LCD Antitrust Litigation | | | | |
| 07/25/13 | {25} | Marquette Transportation Finance, inc. | Settlement of Adversary No.: 12-51290 [Docket No.: 1682] | | 1241-000 | 12,500.00 | | 5,667,066.68 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 3,164.38 | 5,663,902.30 |
| 08/08/13 | {23} | Chubb Federal Insurance Company | Refund from Missouri Second Injury Fund for Workers' compensation policy for period of 2006 - 2011 | | 1229-000 | 389.01 | | 5,664,291.31 |
| 08/08/13 | 50121 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of July 2013 | | | | 13,872.97 | 5,650,418.34 |
| | | ASK Financial LLP | 25% Commission re: Northern California Compactors, Inc. ($4,916.00) | 1,229.00 | 3210-000 | | | 5,650,418.34 |
| | | ASK Financial LLP | 25% Commission re: PrimeSource Staffing LLC ($23,431.79) | 5,857.95 | 3210-000 | | | 5,650,418.34 |
| | | ASK Financial LLP | 25% Commission re: Universal Surveillance Systems, LLC ($5,833.00) | 4,618.08 | 3210-000 | | | 5,650,418.34 |
| | | ASK Financial LLP | Reimbursement of Expenses re: Courier | 111.49 | 3220-000 | | | 5,650,418.34 |
| | | ASK Financial LLP | Reimbursement of Expenses re: Xerox | 7.50 | 3220-000 | | | 5,650,418.34 |
| | | ASK Financial LLP | Reimbursement of Expenses re: Postage | 1.98 | 3220-000 | | | 5,650,418.34 |
| | | ASK Financial LLP | Reimbursement of Expenses re: Telephone | 8.12 | 3220-000 | | | 5,650,418.34 |
| | | ASK Financial LLP | Reimbursement of Expenses re: Search | 1.40 | 3220-000 | | | 5,650,418.34 |
| | | ASK Financial LLP | Reimbursement of Expenses re: Travel | 579.20 | 3220-000 | | | 5,650,418.34 |
| | | ASK Financial LLP | 25% Commission re: Visual Products Corp. ($5,833.00) | 1,458.25 | 3210-000 | | | 5,650,418.34 |
| 08/15/13 | {25} | Landstar Ranger, Inc. | Settlement of Adversary No.: 12-51292 [Docket No.: 1682] | | 1241-000 | 25,000.00 | | 5,675,418.34 |
| 08/15/13 | 50122 | Cozen O'Connor | File Nos.: 320544.000, 321366.000 & 32368.000 Mediation Fees | | | | 11,949.20 | 5,663,469.14 |

| | | |
|---|---|---|
| Subtotals : | $37,889.01 | $28,986.55 |

Exhibit B

# Form 2

Page: 77

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-10245-MFW | |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | |
| | | |
| Taxpayer ID #: | **-***2837 | |
| Period Ending: | 10/21/21 | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Mechanics Bank |
| Account: | ******6366 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | File No.: 320544.000<br>Mediation Fees re:<br>Boston Acoustic | 4,550.40 | 3721-000 | | | 5,663,469.14 |
| | | | File No.: 321366.000<br>Mediation Fees re:<br>Klipsch Group, Inc. | 1,801.80 | 3721-000 | | | 5,663,469.14 |
| | | | File No.: 32368.000<br>Mediation Fees re:<br>Mitusbishi Digital Electric | 5,597.00 | 3721-000 | | | 5,663,469.14 |
| 08/19/13 | {9} | Swift Transportation Co. of Arizona LLC | Settlement of Adversary No.: 12-51287 [Docket No.: 1682] | | 1241-000 | 90,000.00 | | 5,753,469.14 |
| 08/19/13 | {25} | Link America Transportation, Inc. | Settlement of Adversary No.: 12-51290 [Docket No.: 1682] | | 1241-000 | 17,500.00 | | 5,770,969.14 |
| 08/21/13 | 50123 | HILL ARCHIVE | Invoice No.: 017358 Storage for Period of September 2013 | | 2410-000 | | 206.35 | 5,770,762.79 |
| 08/27/13 | 50124 | Bifferato LLC | Mediation Fees & Expenses | | | | 10,381.88 | 5,760,380.91 |
| | | | Mediation Fees re: DPI,<br>Inc. for Period of<br>11/02/12 - 01/24/12 | 720.00 | 3721-000 | | | 5,760,380.91 |
| | | | Mediation Fees re: DPI,<br>Inc. for Period of<br>02/12/13 - 03/08/13 | 300.00 | 3721-000 | | | 5,760,380.91 |
| | | | Mediation Fees re:<br>Sharp Electronics<br>Corporation for Period of<br>11/08/12 - 01/11/13 | 1,450.00 | 3721-000 | | | 5,760,380.91 |
| | | | Mediation Fees re: Swift<br>Transportation Co. for<br>Period of 05/09/13 -<br>06/18/13 | 1,837.00 | 3721-000 | | | 5,760,380.91 |
| | | | Mediation Fees re: U. S.<br>Screen Corporation for<br>Period of 05/09/13 -<br>07/09/13 | 1,665.00 | 3721-000 | | | 5,760,380.91 |
| | | | Mediation Fees re:<br>Landstar Ranger, Inc. for<br>Period of 05/09/13 -<br>07/10/13 | 1,629.00 | 3721-000 | | | 5,760,380.91 |
| | | | Mediation Fees re: | 2,779.00 | 3721-000 | | | 5,760,380.91 |

| | | | |
|---|---|---|---|
| | Subtotals : | $107,500.00 | $10,588.23 |

Exhibit B

# Form 2

Page: 78

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | Mechanics Bank |
| | | Account: | ******6366 - Checking Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Sharp Electronics Corporation for Period of 02/14/13 - 04/08/13 | | | | | |
| | | | Mediation Expenses re: Sharp Electronics Corporation for Period of 02/14/13 - 04/08/13 | 1.88 | 3722-000 | | | 5,760,380.91 |
| 08/29/13 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | | 1221-000 | 20.00 | | 5,760,400.91 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,876.71 | 5,757,524.20 |
| 09/03/13 | {9} | Visual Products Corporation | Settlement of Adversary No.: 12-51256 [3 of 6 Installments] [Docket No.: 1692] | | 1241-000 | 5,833.00 | | 5,763,357.20 |
| 09/06/13 | 50125 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of August 2013 | | | | 34,462.12 | 5,728,895.08 |
| | | | 25% Commission for Period of August 2013 [Visual Products Corp. $5,833.00] | 1,458.25 | 3210-000 | | | 5,728,895.08 |
| | | | Reimbursement of Expenses for Period of August 2013 re: Courier | 26.83 | 3220-000 | | | 5,728,895.08 |
| | | | Reimbursement of Expenses for Period of August 2013 re: Xerox | 102.70 | 3220-000 | | | 5,728,895.08 |
| | | | Reimbursement of Expenses for Period of August 2013 re: Postage | 131.60 | 3220-000 | | | 5,728,895.08 |
| | | | Reimbursement of Expenses for Period of August 2013 re: Telephone Expense | 1.74 | 3220-000 | | | 5,728,895.08 |
| | | | Reimbursement of Expenses for Period of August 2013 re: Expert Report | 32,741.00 | 3220-000 | | | 5,728,895.08 |
| 09/16/13 | 50126 | HILL ARCHIVE | Invoice No.: 017600 Storage for Period of October 2013 | | 2410-000 | | 206.35 | 5,728,688.73 |
| 09/17/13 | {9} | Royal Appliance Manufacturing Co. | Settlement of Adversary No.: 12-51284 [Docket No.: 1692] | | 1241-000 | 5,000.00 | | 5,733,688.73 |
| 09/24/13 | 50127 | Bifferato LLC | Mediation Fees & Expenses re: Innovative | | | | 5,453.00 | 5,728,235.73 |

| | Subtotals : | $10,853.00 | $42,998.18 |
|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 79

| Case Number: | 11-10245-MFW |
|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP |

| Taxpayer ID #: | **-***2837 |
|---|---|
| Period Ending: | 10/21/21 |

| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|
| Bank Name: | Mechanics Bank |
| Account: | ******6366 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Nationwide Builders, Inc. for Period of 08/05/13 - 08/26/13 | | | | | |
| | | | Mediation Fees re: Innovative Nationwide Builders, Inc. | 5,386.00 | 3721-000 | | | 5,728,235.73 |
| | | | Reimbursement of Expenses re: Innovative Nationwide Builders, Inc. | 67.00 | 3722-000 | | | 5,728,235.73 |
| 09/30/13 | {25} | Northern California Compactors, Inc. | Settlement of Adversary No.: 12-51246 [5 of 6 Installments] [Docket No.: 1692] | | 1241-000 | 4,916.00 | | 5,733,151.73 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,780.82 | 5,730,370.91 |
| 10/01/13 | {9} | Visual Products Corporation | Settlement of Adversary No.: 12-51256 [4 of 6 Installments] [Docket No.: 1692] | | 1241-000 | 5,833.00 | | 5,736,203.91 |
| 10/02/13 | {3} | Office of the Court Administration | Restitution Payment re: Felix Perez Mendez | | 1221-000 | 25.00 | | 5,736,228.91 |
| 10/07/13 | 50128 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of September 2013 | | | | 4,048.30 | 5,732,180.61 |
| | | | 25% Commission re: Northern California Compactors, Inc | 1,229.00 | 3210-000 | | | 5,732,180.61 |
| | | | 25% Commission re: Royal Appliance Mfg Co. d/b/a TTI Floor Care North America | 1,250.00 | 3210-000 | | | 5,732,180.61 |
| | | | 25% Commission re: Visual Products Corp. | 1,458.25 | 3210-000 | | | 5,732,180.61 |
| | | | Reimbursement of Expenses re: Courier | 53.96 | 3220-000 | | | 5,732,180.61 |
| | | | Reimbursement of Expenses re: Xerox | 51.00 | 3220-000 | | | 5,732,180.61 |
| | | | Reimbursement of Expenses re: Postage | 0.46 | 3220-000 | | | 5,732,180.61 |
| | | | Reimbursement of Expenses re: Telephone | 0.13 | 3220-000 | | | 5,732,180.61 |
| | | | Reimbursement of Expenses re: Search fee | 5.50 | 3220-000 | | | 5,732,180.61 |
| 10/11/13 | {25} | Northern California Compactors, Inc. | Settlement of Adversary No.: 12-51246 [6 of 6 Installments] [Docket No.: 1692] | | 1241-000 | 4,885.00 | | 5,737,065.61 |
| 10/11/13 | {25} | Northern California Compactors, Inc. | Settlement of Adversary No.: 12-51246 [6 of 6 Installments] [Docket No.: 1692] | | 1241-000 | 35.00 | | 5,737,100.61 |

| | Subtotals : | $15,694.00 | $6,829.12 |
|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

Page: 80

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| | |
|---|---|
| **Taxpayer ID #:** | **-***2837 |
| **Period Ending:** | 10/21/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/16/13 | {9} | U.S. Screen Corporation dba SI (Screen Innovations | Settlement of Adversary No.: 12-51281 [Docket No.: 1713] | 1241-000 | 37,337.30 | | 5,774,437.91 |
| 10/16/13 | 50129 | HILL ARCHIVE | Invoice No.: 017880 Storage for Period of November 2013 | 2410-000 | | 206.35 | 5,774,231.56 |
| 10/16/13 | 50130 | FRANKLIN BRUCE GIESBRECHT | Stopped Payment - Check Not Received by Payee) 10% Collection Fee due Pursuant to Collections<br>Stopped on 10/18/13 | 2990-005 | | 63,567.00 | 5,710,664.56 |
| 10/18/13 | 50130 | FRANKLIN BRUCE GIESBRECHT | Stopped Payment - Check Not Received by Payee) 10% Collection Fee due Pursuant to Collections<br>Stopped: check issued on 10/16/13 | 2990-005 | | -63,567.00 | 5,774,231.56 |
| 10/22/13 | 50131 | FRANKLIN BRUCE GIESBRECHT | 10% Collection Fee due Pursuant to Collections | 2990-005 | | 63,567.00 | 5,710,664.56 |
| 10/25/13 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 25.00 | | 5,710,689.56 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 5,707,525.18 |
| 11/13/13 | {9} | Visual Products Corporation | Settlement of Adversary No.: 12-51256 [5 of 6 Installments] [Docket No.: 1692] | 1241-000 | 5,833.00 | | 5,713,358.18 |
| 11/15/13 | {9} | Synnex Corporation/New Age Electronics | Settlement of Adversary No: 11-52682 [Docket No.: 1703] | 1241-000 | 2,550,000.00 | | 8,263,358.18 |
| 11/18/13 | 50132 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of  October 2013 | | | 640,673.93 | 7,622,684.25 |
| | | | 25% Commission re:    1,221.25<br>Northern California Compactors, Inc. | 3210-000 | | | 7,622,684.25 |
| | | | 25% Commission re:    8.75<br>Northern California Compactors, Inc.<br>[$35.00] | 3210-000 | | | 7,622,684.25 |
| | | | 25% Commission re:    637,500.00<br>Synnex Corporation d/b/a New Age Electronics<br>[$637,500.00] | 3210-000 | | | 7,622,684.25 |
| | | | Reimbursement of    138.93<br>Courier Expenses for Period of September 2013 | 3220-000 | | | 7,622,684.25 |
| | | | Reimbursement of Xerox    193.50 | 3220-000 | | | 7,622,684.25 |

Subtotals :        $2,593,195.30      $707,611.66

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM     V.20.36

Exhibit B

# Form 2

Page: 81

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** Mechanics Bank |
| | **Account:** ******6366 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Expenses for Period of September 2013 | | | | |
| | | | Reimbursement of      126.72 Postage Expenses for Period of September 2013 | 3220-000 | | | 7,622,684.25 |
| | | | Reimbursement of      219.12 Search Expenses for Period of September 2013 | 3220-000 | | | 7,622,684.25 |
| | | | Reimbursement of Travel  1,143.80 Expenses for Period of September 2013 | 3220-000 | | | 7,622,684.25 |
| | | | Reimbursement of      121.86 Telephone Expenses for Period of September 2013 | 3220-000 | | | 7,622,684.25 |
| 11/18/13 | 50133 | HILL ARCHIVE | Invoice No.: 018138 Storage for Period of December 2013 | 2410-000 | | 206.35 | 7,622,477.90 |
| 11/21/13 | 50134 | International Sureties  LTD. | Additional Case Bond Premium to increase from $7m to $8m for Policy Term 11/15/13 to 01/01/14 | 2300-000 | | 272.00 | 7,622,205.90 |
| 11/21/13 | 50135 | Cozen O'Connor | Compensation for Professional Services re: Settlement of Synnex Corporation d/b/a New Age Electronics | 3721-000 | | 7,605.00 | 7,614,600.90 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 7,611,915.97 |
| 12/06/13 | 50136 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of November 2013 | | | 1,930.46 | 7,609,985.51 |
| | | | 25% Commission re:      1,458.25 Visual Products Corp. | 3210-000 | | | 7,609,985.51 |
| | | | Reimbursement of       26.48 Courier Expense | 3220-000 | | | 7,609,985.51 |
| | | | Reimbursement of Xerox    1.20 Expense | 3220-000 | | | 7,609,985.51 |
| | | | Reimbursement of      139.61 Telephone Expense | 3220-000 | | | 7,609,985.51 |
| | | | Reimbursement of      304.92 Search Expense | 3220-000 | | | 7,609,985.51 |
| 12/17/13 | 50137 | HILL ARCHIVE | Invoice No.: 018395 Storage for Period of | 2410-000 | | 206.35 | 7,609,779.16 |
| | | | Subtotals : | | $0.00 | $12,905.09 | |

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

# Form 2

Page: 82

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |
| | | |
| **Taxpayer ID #:** | **-***2837 | |
| **Period Ending:** | 10/21/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | January 2014 | | | |
| 12/18/13 | 50138 | International Sureties  LTD. | Case Bond Premium for Policy Term 01/01/14 to 01/01/15 | 2300-000 | 16,000.00 | 7,593,779.16 |
| 12/26/13 | 50139 | PACHULSKI STANG ZIEHL & JONES LLP | 7th & 8th Fee Applications for Period of January 1, 2013 - August 31, 2013 (Contingent & Non-Contingent) [Docket Nos.: 1722 & 1723] | | 494,927.48 | 7,098,851.68 |
| | | | 7th Fee Application for      263,941.80 Professional Services for Period of January 1, 2013 - August 31, 2013 (Contingent) [Docket No.: 1722] | 3210-000 | | 7,098,851.68 |
| | | | 7th Fee Application for        39,214.07 Reimbursement of Expenses for Period of January 1, 2013 - August 31, 2013 $263,941.80 $39,214.07 (Contingent) [Docket No.: 1722] | 3220-000 | | 7,098,851.68 |
| | | | 8th Fee Application for      178,206.00 Professional Services for Period of January 1, 2013 - August 31, 2013 $263,941.80 $39,214.07 (Non-Contingent) [Docket No.: 1723] | 3210-000 | | 7,098,851.68 |
| | | | 8th Fee Application for        13,565.61 Reimbursement of Expenses for Period of January 1, 2013 - August 31, 2013 $263,941.80 $39,214.07 (Non-Contingent) [Docket No.: 1723] | 3220-000 | | 7,098,851.68 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 3,164.38 | 7,095,687.30 |
| 01/07/14 | {9} | Visual Products Corporation | Settlement of Adversary No.: 12-51256 [6 of 6 Installments] [Docket No.: 1692] | 1241-000 | 5,835.00 | 7,101,522.30 |
| 01/10/14 | {3} | Office of Court Administration | Restitution Payment re: Felix Perez Mendez | 1221-000 | 60.00 | 7,101,582.30 |
| 01/17/14 | 50140 | HILL ARCHIVE | Invoice No.: 018664 Storage for Period of February 2014 | 2410-000 | 206.35 | 7,101,375.95 |

Subtotals :   $5,895.00   $514,298.21

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 83

**Case Number:** 11-10245-MFW  
**Case Name:** ULTIMATE ACQUISITION PARTNERS LP  

**Taxpayer ID #:** **-***2837  
**Period Ending:** 10/21/21  

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)  
**Bank Name:** Mechanics Bank  
**Account:** ******6366 - Checking Account  
**Blanket Bond:** N/A  
**Separate Bond:** $7,000,000.00  

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 01/17/14 | 50141 | GENERAL ELECTRIC CAPITAL CORPORATIO | Turnover of funds pursuant to Docket Nos.: 892 & 1113 | | | | 21,250.00 | 7,080,125.95 |
| | | | 75% of $25,000.00 re: Legal Fee Holdback (Should be 67.5%; $1,875.00 transferred from Receiver Account 09/03/14 re: Overpayment) | 18,750.00 | 4210-000 | | | 7,080,125.95 |
| | | | Synnex Vendor Credits | 2,500.00 | 4210-000 | | | 7,080,125.95 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,972.60 | 7,077,153.35 |
| 02/10/14 | 50142 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of January 2014 | | | | 1,511.88 | 7,075,641.47 |
| | | | 25% Commission for Period of January 2014 | 1,458.75 | 3210-000 | | | 7,075,641.47 |
| | | | Reimbursement of Courier Expense for Period of January 2014 | 29.23 | 3220-000 | | | 7,075,641.47 |
| | | | Reimbursement of Xerox Expense for Period of January 2014 | 0.20 | 3220-000 | | | 7,075,641.47 |
| | | | Reimbursement of Search Expense for Period of January 2014 | 23.70 | 3220-000 | | | 7,075,641.47 |
| 02/18/14 | {20} | LCD Class Action | Claim No.: 0000000172 - 2nd Distribution re: TFT-LCD (Flat Panel) Antitrust Litigation | | 1249-000 | 46,201.40 | | 7,121,842.87 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,684.93 | 7,119,157.94 |
| 03/04/14 | 50143 | HILL ARCHIVE | Invoice No.: 018928 Storage for Period of March 2014 | | 2410-000 | | 206.35 | 7,118,951.59 |
| 03/06/14 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | | 1221-000 | 25.00 | | 7,118,976.59 |
| 03/18/14 | 50144 | HILL ARCHIVE | Invoice No.: 019188 Storage for Period of April 2014 | | 2410-000 | | 206.35 | 7,118,770.24 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 2,780.82 | 7,115,989.42 |
| 04/04/14 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | | 1221-000 | 30.00 | | 7,116,019.42 |
| 04/28/14 | 50145 | HILL ARCHIVE | Invoice No.: 019443 Storage for Period of May 2014 | | 2410-000 | | 209.50 | 7,115,809.92 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 3,068.49 | 7,112,741.43 |
| 05/01/14 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | | 1221-000 | 30.00 | | 7,112,771.43 |
| 05/20/14 | 50146 | HILL ARCHIVE | Invoice No.: 019710 Storage for Period of June | | 2410-000 | | 207.10 | 7,112,564.33 |

Subtotals : $46,286.40 $35,098.02

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

# Form 2

Page: 84

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| | |
|---|---|
| **Taxpayer ID #:** | **-***2837 |
| **Period Ending:** | 10/21/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2014 | | | | |
| 05/28/14 | {9} | Innovative Nationwide Builders, Inc. | Settlement of Adversary No: 11-52633 (Installment #1) [Docket No.: 1746] | 1241-000 | 15,000.00 | | 7,127,564.33 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 7,124,687.62 |
| 06/17/14 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 30.00 | | 7,124,717.62 |
| 06/17/14 | 50147 | Judicate West | Professional Fees re: Mediation for Synnex | 3721-000 | | 3,795.00 | 7,120,922.62 |
| 06/19/14 | 50148 | Cozen O'Connor | Compensation for Professional Services re: Settlement of XO Communications | 3721-000 | | 6,332.50 | 7,114,590.12 |
| 06/19/14 | 50149 | HILL ARCHIVE | Invoice No.: 019991 Storage for Period of July 2014 | 2410-000 | | 207.10 | 7,114,383.02 |
| 06/25/14 | {9} | Innovative Nationwide Builders, Inc. | Settlement of Adversary No: 11-52633 (Installment #2) [Docket No.: 1746] | 1241-000 | 5,000.00 | | 7,119,383.02 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 7,116,602.20 |
| 07/01/14 | 50150 | GENERAL ELECTRIC CAPITAL CORPORATIO | Turnover of funds pursuant to Docket Nos.: 892 & 1113 | | | 170.00 | 7,116,432.20 |
| | | | Office of Court                25.00 Administrator 10/25/13 | 4210-000 | | | 7,116,432.20 |
| | | | Office of Court                60.00 Administrator 01/10/14 | 4210-000 | | | 7,116,432.20 |
| | | | Office of Court                25.00 Administrator 03/06/14 | 4210-000 | | | 7,116,432.20 |
| | | | Office of Court                30.00 Administrator 04/04/14 | 4210-000 | | | 7,116,432.20 |
| | | | Office of Court                30.00 Administrator 05/01/14 | 4210-000 | | | 7,116,432.20 |
| 07/02/14 | {3} | Office of the Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 30.00 | | 7,116,462.20 |
| 07/09/14 | 50151 | PACHULSKI STANG ZIEHL & JONES LLP | Voided - 9th Fee Applications for Compensation of Professional Fees and Reimbursement of Expenses for Period of September 1, 2013 - April 30, 2014 (Contingent)<br>Voided on 07/09/14 | 3210-004 | | 18,320.38 | 7,098,141.82 |
| 07/09/14 | 50151 | PACHULSKI STANG ZIEHL & JONES LLP | Voided - 9th Fee Applications for Compensation of Professional Fees and Reimbursement of Expenses for Period of September 1, 2013 - April 30, 2014 (Contingent)<br>Voided: check issued on 07/09/14 | 3210-004 | | -18,320.38 | 7,116,462.20 |
| 07/16/14 | 50152 | HILL ARCHIVE | Invoice No.: 020270 Storage for Period of | 2410-000 | | 207.10 | 7,116,255.10 |
| | | | Subtotals : | | $20,060.00 | $16,369.23 | |

Exhibit B

# Form 2

Page: 85

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Bank Name: | Mechanics Bank |
| | | | Account: | ******6366 - Checking Account |
| Taxpayer ID #: | **-***2837 | | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | | Separate Bond: | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | August 2014 | | | | |
| 07/17/14 | 50153 | PACHULSKI STANG ZIEHL & JONES LLP | Ninth & Tenth Fee Applications for Professional Fees & Reimbursement of Expenses Period of September 1, 2013 - April 30, 2014 (Contingent & Non-Contingent) (Docket Nos.: 1752 & 1756) | | | 266,738.54 | 6,849,516.56 |
| | | | Ninth Fee Application for Reimbursement of Expenses for Period of September 1, 2013 - April 30, 2014 (Contingent) | 236.00 | 3220-000 | | 6,849,516.56 |
| | | | Ninth Fee Application for Professional Fees (Partial Payment) for Period of September 1, 2013 - April 30, 2014 (Contingent) | 9,334.38 | 3210-000 | | 6,849,516.56 |
| | | | Tenth Fee Application for Professional Fees for Period of September 1, 2013 - April 30, 2014 (Non-Contingent) | 220,132.50 | 3210-000 | | 6,849,516.56 |
| | | | Tenth Fee Application for Reimbursement of Expenses Period of September 1, 2013 - April 30, 2014 (Non-Contingent) | 37,035.66 | 3220-000 | | 6,849,516.56 |
| 07/28/14 | {9} | Innovative Nationwide Builders, Inc. | Settlement of Adversary No: 11-52633 (Installment #3) [Docket No.: 1746] | 1241-000 | 5,000.00 | | 6,854,516.56 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 6,851,352.18 |
| 08/04/14 | {3} | Office of the Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 30.00 | | 6,851,382.18 |
| 08/07/14 | {9} | Kevin Wayne Sackman & Ronald William Gorden dba RKT | Settlement of Adversary No.: 12-51279 [Docket No.: 1777] | 1241-000 | 2,745.00 | | 6,854,127.18 |
| 08/19/14 | 50154 | HILL ARCHIVE | Invoice No.: 020552 Storage for Period of September 2014 | 2410-000 | | 207.10 | 6,853,920.08 |
| 08/25/14 | {9} | Innovative Nationwide Builders, Inc. | Settlement of Adversary No.: 11-52633 (Installment #4) [Docket No.:1746] | 1241-000 | 5,000.00 | | 6,858,920.08 |

Subtotals :   $12,775.00   $270,110.02

{} Asset reference(s)

Exhibit B

# Form 2

Page: 86

## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | | Bank Name: | Mechanics Bank |
| | | | Account: | ******6366 - Checking Account |
| Taxpayer ID #: | **-***2837 | | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | | Separate Bond: | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 6,856,139.26 |
| 09/03/14 | | From Account #******6367 | Transfer funds pursuant to sharing provisions (Refer to Check No.: 50141 01/17/14 to GE Capital) | 9999-000 | 1,875.00 | | 6,858,014.26 |
| 09/03/14 | 50155 | GENERAL ELECTRIC CAPITAL CORPORATION | Stopped Payment - (Check Not Received by GECC) - Turnover of funds pursuant to Docket Nos.: 892 & 1113 Stopped on 10/03/14 | 6990-005 | | 90.00 | 6,857,924.26 |
| 09/05/14 | 50156 | ASK Financial LLP | 25% Commission and Reimbursement of Expenses for Period of  August 2014 | | | 777.66 | 6,857,146.60 |
| | | | 25% Commission for          686.25 Period of August 2014 re: Kevin Wayne Sackman & Ronald William ($2,745.00) | 3210-000 | | | 6,857,146.60 |
| | | | Reimbursement of          16.48 Courier Expense | 3220-000 | | | 6,857,146.60 |
| | | | Reimbursement of          5.46 Marshall Expense | 3220-000 | | | 6,857,146.60 |
| | | | Reimbursement of Xerox          29.10 Expense | 3220-000 | | | 6,857,146.60 |
| | | | Reimbursement of          18.76 Postage Expense | 3220-000 | | | 6,857,146.60 |
| | | | Reimbursement of          1.11 Phone Expense | 3220-000 | | | 6,857,146.60 |
| | | | Reimbursement of          20.50 Search Expense | 3220-000 | | | 6,857,146.60 |
| 09/16/14 | | XO Communications Services, LLC | Settlement of Adversary No.: 12-51306 [Docket No.: 1768] | | 157,500.00 | | 7,014,646.60 |
| | {9} | | Settlement of Adversary          7,500.00 No.: 12-51306 (Counts II & III) | 1241-000 | | | 7,014,646.60 |
| | {31} | | Settlement of Adversary          150,000.00 No.: 12-51306 | 1229-000 | | | 7,014,646.60 |
| 09/17/14 | 50157 | HILL ARCHIVE | Invoice No.: 020838 Storage for Period of October 2014 | 2410-000 | | 207.10 | 7,014,439.50 |
| 09/24/14 | {3} | Office of Court Administration | Restitution Payment re: Felix Perez Mendez | 1221-000 | 30.00 | | 7,014,469.50 |
| 09/25/14 | {9} | Innovative Nationwide Builders, Inc. | Settlement of Adversary No.: 11-52633 (Installment #5) [Docket No.:1746] | 1241-000 | 5,000.00 | | 7,019,469.50 |

Subtotals :                    $164,405.00          $3,855.58

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM     V.20.36

Exhibit B

# Form 2

Page: 87

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** Mechanics Bank |
| | **Account:** ******6366 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 7,016,401.01 |
| 10/03/14 | 50155 | GENERAL ELECTRIC CAPITAL CORPORATION | Stopped Payment - (Check Not Received by GECC) - Turnover of funds pursuant to Docket Nos.: 892 & 1113<br>Stopped: check issued on 09/03/14 | 6990-005 | | -90.00 | 7,016,491.01 |
| 10/03/14 | 50158 | General Electric Capital Corporation | Turnover of funds pursuant to Docket Nos.: 892 & 1113 | | | 90.00 | 7,016,401.01 |
| | | | Office of Court          30.00<br>Administrator 06/17/14 | 4210-000 | | | 7,016,401.01 |
| | | | Office of Court          30.00<br>Administrator 07/02/14 | 4210-000 | | | 7,016,401.01 |
| | | | Office of Court          30.00<br>Administrator 08/04/14 | 4210-000 | | | 7,016,401.01 |
| 10/20/14 | 50159 | HILL ARCHIVE | Invoice No.: 0221117 Storage for Period of November 2014 | 2410-000 | | 207.10 | 7,016,193.91 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 7,013,221.31 |
| 11/17/14 | 50160 | HILL ARCHIVE | Invoice No.: 021397 Storage for Period of December 2014 | 2410-000 | | 207.10 | 7,013,014.21 |
| 11/18/14 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 15.00 | | 7,013,029.21 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,589.04 | 7,010,440.17 |
| 12/02/14 | {3} | Office of Court Administration | Restitution Payment re: Felix Perez Mendez | 1221-000 | 15.00 | | 7,010,455.17 |
| 12/15/14 | 50161 | HILL ARCHIVE | Invoice No.: 021676 Storage for Period of January 2015 | 2410-000 | | 207.10 | 7,010,248.07 |
| 12/17/14 | {8} | Synnex Corporation d/b/a New Age Electronics | Settlement Agreement Adversary No.: 11-52682 re: Vendor Credits [Docket No.: 1788] | 1229-000 | 250,000.00 | | 7,260,248.07 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,260.27 | 7,256,987.80 |
| 01/06/15 | 50162 | International Sureties  LTD. | Case Bond Premium for Policy Term 01/03/15 to 01/03/16 | 2300-000 | | 16,000.00 | 7,240,987.80 |
| 01/13/15 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 15.00 | | 7,241,002.80 |
| 01/16/15 | 50163 | HILL ARCHIVE | Invoice No.: 021963 Storage for Period of February 2015 | 2410-000 | | 207.10 | 7,240,795.70 |
| 01/23/15 | 50164 | FRANKLIN BRUCE GIESBRECHT | Collection Fee & Reimbursement of Expenses for Collection re: Synnex [Docket No.: 1789] | | | 21,065.07 | 7,219,730.63 |
| | | | Collection Fee re:          20,000.00<br>Synnex | 2990-000 | | | 7,219,730.63 |
| | | | Reimbursement of          1,065.07<br>Expenses for Collection | 2990-000 | | | 7,219,730.63 |

| | | | | Subtotals : | $250,045.00 | $49,783.87 | |

{} Asset reference(s)

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

# Form 2

Page: 88

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| | |
|---|---|
| **Taxpayer ID #:** | **-***2837 |
| **Period Ending:** | 10/21/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | re: Synnex | | | | |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 7,216,853.92 |
| 02/16/15 | 50165 | HILL ARCHIVE | Invoice No.: 022248 Storage for Period of March 2015 | 2410-000 | | 207.10 | 7,216,646.82 |
| 02/18/15 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 15.00 | | 7,216,661.82 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 7,213,976.89 |
| 03/02/15 | 50166 | PACHULSKI STANG ZIEHL & JONES LLP | Eleventh Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of May 1, 2014 - 12/31/14 (Contingent) [Docket No.: 1811] | | | 39,484.60 | 7,174,492.29 |
| | | | Eleventh Fee Application        39,375.00 for Compensation of Professional Fees for Period of May 1, 2014 - 12/31/14 (Contingent) | 3210-000 | | | 7,174,492.29 |
| | | | Eleventh Fee Application        109.60 for Reimbursement of Expenses for Period of May 1, 2014 - 12/31/14 (Contingent) | 3220-000 | | | 7,174,492.29 |
| 03/02/15 | 50167 | PACHULSKI STANG ZIEHL & JONES LLP | Twelfth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of May 1, 2014 - 12/31/14 (Non-Contingent) [Docket No.: 1810] | | | 161,962.33 | 7,012,529.96 |
| | | | Twelfth Fee Application        158,918.25 for Compensation of Professional Fees for Period of May 1, 2014 - 12/31/14 (Non-Contingent) | 3210-000 | | | 7,012,529.96 |
| | | | Twelfth Fee Application        3,044.08 for Reimbursement of Expenses for Period of May 1, 2014 - 12/31/14 (Non-Contingent) | 3220-000 | | | 7,012,529.96 |
| 03/20/15 | 50168 | HILL ARCHIVE | Invoice No.: 022525 Storage for Period of April 2015 | 2410-000 | | 207.10 | 7,012,322.86 |
| 03/26/15 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 30.00 | | 7,012,352.86 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 7,009,284.37 |

| | | |
|---|---|---|
| Subtotals : | $45.00 | $210,491.26 |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 11-10245-MFW
**Case Name:** ULTIMATE ACQUISITION PARTNERS LP

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Mechanics Bank
**Account:** ******6366 - Checking Account
**Blanket Bond:** N/A
**Separate Bond:** $7,000,000.00

**Taxpayer ID #:** **-***2837
**Period Ending:** 10/21/21

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 04/20/15 | 50169 | HILL ARCHIVE | Invoice No.: 022812 Storage for Period of May 2015 | | 207.10 | 7,009,077.27 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 2,876.71 | 7,006,200.56 |
| 05/01/15 | {3} | Office of Court Administration | Restitution Payment re: Felix Perez Mendez | 1221-000 15.00 | | 7,006,215.56 |
| 05/05/15 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 20.00 | | 7,006,235.56 |
| 05/20/15 | 50170 | HILL ARCHIVE | Invoice No.: 023099 Storage for Period of June 2015 | | 207.10 | 7,006,028.46 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 2,780.82 | 7,003,247.64 |
| 06/18/15 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 30.00 | | 7,003,277.64 |
| 06/22/15 | 50171 | HILL ARCHIVE | Invoice No.: 023384 Storage for Period of July 2015 | | 207.10 | 7,003,070.54 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 3,068.49 | 7,000,002.05 |
| 07/15/15 | 50172 | HILL ARCHIVE | Invoice No.: 023695 Storage for Period of August 2015 | | 207.10 | 6,999,794.95 |
| 07/23/15 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 15.00 | | 6,999,809.95 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 2,972.60 | 6,996,837.35 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | 2,780.82 | 6,994,056.53 |
| 09/03/15 | 50173 | HILL ARCHIVE | Invoice No.: 023993 Storage for Period of September 2015 | | 207.10 | 6,993,849.43 |
| 09/10/15 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 15.00 | | 6,993,864.43 |
| 09/10/15 | 50174 | PACHULSKI STANG ZIEHL & JONES LLP | Thirteenth Fee Application for Compensation of Professional Services and Reimbursement of Expenses Period of January 1, 2015 - June 30, 2015 (Non-Contingent)  [Docket No.: 1840] | | 109,185.59 | 6,884,678.84 |
| | | | Thirteenth Fee    102,350.50 Application for Compensation of Professional Services for Period of January 1, 2015 - June 30, 2015 (Non-Contingent) | 3210-000 | | 6,884,678.84 |
| | | | Thirteenth Fee    6,835.09 Application for Reimbursement of Expenses Period of January 1, 2015 - June 30, 2015 (Non-Contingent) | 3220-000 | | 6,884,678.84 |
| 09/16/15 | 50175 | HILL ARCHIVE | Invoice No.: 024283 Storage for Period of | 2410-000 | 207.10 | 6,884,471.74 |

| | | | Subtotals : | $95.00 | $124,907.63 | |

Exhibit B

# Form 2

Page: 90

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** Mechanics Bank |
| | **Account:** ******6366 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | October 2015 | | | | |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 6,881,403.25 |
| 10/05/15 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 15.00 | | 6,881,418.25 |
| 10/05/15 | {23} | AT&T Mobility Wireless Data Services | AT&T Mobility LLC Sales Tax Litigation Settlement | 1229-000 | 12.69 | | 6,881,430.94 |
| 10/19/15 | 50176 | HILL ARCHIVE | Invoice No.: 024579 Storage for Period of November 2015 | 2410-000 | | 207.10 | 6,881,223.84 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 6,878,347.13 |
| 11/05/15 | {3} | Office of the Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 15.00 | | 6,878,362.13 |
| 11/23/15 | 50177 | HILL ARCHIVE | Invoice No.: 024884 Storage for Period of December 2015 | 2410-000 | | 207.10 | 6,878,155.03 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 6,875,374.21 |
| 12/02/15 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 15.00 | | 6,875,389.21 |
| 12/16/15 | 50178 | HILL ARCHIVE | Invoice No.: 025199 Storage for Period of January 2016 | 2410-000 | | 207.10 | 6,875,182.11 |
| 12/31/15 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 15.00 | | 6,875,197.11 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 6,872,032.73 |
| 01/08/16 | 50179 | International Sureties  LTD. | Case Bond Premium for Policy Term 01/03/16 to 01/03/17 | 2300-000 | | 13,984.00 | 6,858,048.73 |
| 01/19/16 | 50180 | HILL ARCHIVE | Invoice No.: 025504 Storage for Period of February 2016 | 2410-000 | | 207.10 | 6,857,841.63 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 6,855,068.15 |
| 02/03/16 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 15.00 | | 6,855,083.15 |
| 02/17/16 | 50181 | HILL ARCHIVE | Invoice No.: 025818 Storage for Period of March 2016 | 2410-000 | | 208.76 | 6,854,874.39 |
| 02/23/16 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 20.00 | | 6,854,894.39 |
| 02/26/16 | 50182 | PACHULSKI STANG ZIEHL & JONES LLP | Fourteenth Fee Application for Compensation of Professional Services and Reimbursement of Expenses Period of January 1, 2015 - June 30, 2015 (Non-Contingent) [Docket No.: 1851] | | | 115,488.51 | 6,739,405.88 |
| | | | Fourteenth Fee Application for Compensation of Professional Services for Period of January 1, 2015 - June 30, 2015 (Non-Contingent)    112,546.50 | 3210-000 | | | 6,739,405.88 |
| | | | Fourteenth Fee    2,942.01 | 3220-000 | | | 6,739,405.88 |

| | Subtotals : | $107.69 | $145,173.55 |
|---|---|---|---|

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | Mechanics Bank |
| | | Account: | ******6366 - Checking Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Application for Reimbursement of Expenses for Period of January 1, 2015 - June 30, 2015 (Non-Contingent) | | | | |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 6,736,632.66 |
| 03/18/16 | 50183 | HILL ARCHIVE | Invoice No.: 026134 Storage for Period of April 2016 & Initial container Input (11) Containers | 2410-000 | | 207.47 | 6,736,425.19 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 6,733,269.46 |
| 04/05/16 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 20.00 | | 6,733,289.46 |
| 04/15/16 | 50184 | HILL ARCHIVE | Invoice No.: 026454 Storage for Period of May 2016 | 2410-000 | | 207.47 | 6,733,081.99 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 6,730,308.77 |
| 05/05/16 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 15.00 | | 6,730,323.77 |
| 05/17/16 | {23} | AT&T Mobility Wireless Data Services Sales Tax Litigation | AT&T Mobility LLC Sales Tax Litigation Settlement | 1229-000 | 0.97 | | 6,730,324.74 |
| 05/18/16 | 50185 | HILL ARCHIVE | Invoice No.: 026775 Storage for Period of June 2016 | 2410-000 | | 207.47 | 6,730,117.27 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 6,727,344.05 |
| 06/16/16 | 50186 | HILL ARCHIVE | Invoice No.: 027102 Storage for Period of July 2016 | 2410-000 | | 207.47 | 6,727,136.58 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 6,723,980.85 |
| 07/12/16 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 50.00 | | 6,724,030.85 |
| 07/18/16 | 50187 | HILL ARCHIVE | Invoice No.: 027422 Storage for Period of August 2016 | 2410-000 | | 207.47 | 6,723,823.38 |
| 07/21/16 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 15.00 | | 6,723,838.38 |
| 07/27/16 | {28} | Dynamic Random Access Memory (DRAM) | Distributon re: Antitrust Settlement | 1229-000 | 158,885.75 | | 6,882,724.13 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 6,879,950.91 |
| 08/04/16 | 50188 | FRANKLIN BRUCE GIESBRECHT | 10% Collection Fee re: DRAM [Docket No.: 1830] | 2990-000 | | 15,888.58 | 6,864,062.33 |
| 08/16/16 | 50189 | HILL ARCHIVE | Invoice No.: 027748 Storage for Period of September 2016 | 2410-000 | | 207.47 | 6,863,854.86 |
| 08/26/16 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 15.00 | | 6,863,869.86 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 6,860,714.13 |
| 09/15/16 | 50190 | HILL ARCHIVE | Invoice No.: 28076 Storage for Period of October 2016 | 2410-000 | | 207.47 | 6,860,506.66 |

| | | | | Subtotals : | $159,001.72 | $37,900.94 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 92

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-10245-MFW | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******6366 - Checking Account | |
| **Taxpayer ID #:** | **-***2837 | | | **Blanket Bond:** | N/A | |
| **Period Ending:** | 10/21/21 | | | **Separate Bond:** | $7,000,000.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 09/21/16 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 20.00 | | 6,860,526.66 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 6,857,657.81 |
| 10/17/16 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 20.00 | | 6,857,677.81 |
| 10/18/16 | 50191 | HILL ARCHIVE | Invoice No.: 028414 Storage for Period of November 2016 | 2410-000 | | 207.47 | 6,857,470.34 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 6,854,697.12 |
| 11/08/16 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 20.00 | | 6,854,717.12 |
| 11/16/16 | 50192 | HILL ARCHIVE | Invoice No.: 028762 Storage for Period of December 2016 | 2410-000 | | 207.47 | 6,854,509.65 |
| 11/28/16 | | Vonwin Capital Management | Deposit re: Sale of Rights in Visa/MasterCard Class Action Interchange Litigation [Docket No.: 1868] | 1280-000 | 5,000.00 | | 6,859,509.65 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,060.10 | 6,856,449.55 |
| 12/01/16 | 50193 | VonWin Capital Management | Return Deposit re: Sale of Rights in Visa/MasterCard Class Action Interchange Litigation [Docket No.: 1868] | 1280-000 | -5,000.00 | | 6,851,449.55 |
| 12/12/16 | | Class Action Capital Recovery | Deposit re: Litigation Claim | 1280-000 | 2,300.00 | | 6,853,749.55 |
| 12/13/16 | 50194 | International Sureties  LTD. | Case Bond Premium for Policy Term 01/03/17 to 01/03/18 | 2300-000 | | 14,000.00 | 6,839,749.55 |
| 12/15/16 | 50195 | Class Action Capital Recovery | Return Deposit re: Litigation Claim | 1280-000 | -2,300.00 | | 6,837,449.55 |
| 12/19/16 | 50196 | HILL ARCHIVE | Invoice No.: 029104 Storage for Period of January 2017 | 2410-000 | | 207.47 | 6,837,242.08 |
| 12/21/16 | 50197 | PACHULSKI STANG ZIEHL & JONES LLP | Fifteenth Fee Application for Period of January 1, 2016 - July 31, 2016 (Non-Contingent) [Docket No.: 1880] | | | 94,084.87 | 6,743,157.21 |
| | | | Fifteenth Fee Application for Compensation of Professional Fees for Period of January 1, 2016 - July 31, 2016 (Non-Contingent)          92,735.50 | 3210-000 | | | 6,743,157.21 |
| | | | Fifteenth Fee Application for Reimbursement of Expenses for Period of January 1, 2016 - July 31, 2016 (Non-Contingent)          1,349.37 | 3220-000 | | | 6,743,157.21 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 6,740,288.36 |
| 01/09/17 | {1} | CC Retail LLC Case No.: 11-10246 | Transfer Balance of Funds from 11-10246 to | 1129-000 | 25,723.34 | | 6,766,011.70 |

Subtotals :  $25,783.34   $120,278.30

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 93

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 11-10245-MFW | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******6366 - Checking Account | |
| **Taxpayer ID #:** | **-***2837 | | | **Blanket Bond:** | N/A | |
| **Period Ending:** | 10/21/21 | | | **Separate Bond:** | $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 11-10245 Pursuant to Statement Attached | | | | |
| 01/16/17 | 50198 | HILL ARCHIVE | Invoice No.: 029458 Storage for Period of February 2017 | 2410-000 | | 207.23 | 6,765,804.47 |
| 01/23/17 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 50.00 | | 6,765,854.47 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,067.96 | 6,762,786.51 |
| 02/02/17 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 25.00 | | 6,762,811.51 |
| 02/06/17 | 50199 | PACHULSKI STANG ZIEHL & JONES LLP | Balance of Ninth Fee Applications for Professional Fees (Balance) for Period of September 1, 2013 - April 30, 2014 (Contingent) Docket No.: 1752 | 3210-000 | | 8,750.00 | 6,754,061.51 |
| 02/17/17 | 50200 | HILL ARCHIVE | Invoice No.: 029810 Storage for Period of March 2017 | 2410-000 | | 207.23 | 6,753,854.28 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 6,751,169.35 |
| 03/09/17 | 50201 | Giuliano, Miller & Company, LLC | Voided Prior to Printing - Third Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of February 1, 2013 - December 31, 2016 [Docket No.: 1895]<br>Voided on 03/09/17 | 3310-004 | | 422,555.15 | 6,328,614.20 |
| 03/09/17 | 50201 | Giuliano, Miller & Company, LLC | Voided Prior to Printing - Third Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of February 1, 2013 - December 31, 2016 [Docket No.: 1895]<br>Voided: check issued on 03/09/17 | 3310-004 | | -422,555.15 | 6,751,169.35 |
| 03/13/17 | 50202 | Giuliano, Miller & Company, LLC | Third Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of February 1, 2013 - December 31, 2016 [Docket No.: 1895] | | | 422,555.15 | 6,328,614.20 |
| | | | Third Fee Application for Compensation of Professional Fees for Period of February 1, 2013 - December 31, 2016     418,398.25 | 3310-000 | | | 6,328,614.20 |
| | | | Third Fee Application for Reimbursement of Expenses for Period of February 1, 2013 -     4,156.90 | 3320-000 | | | 6,328,614.20 |

| | | | | Subtotals : | $75.00 | $437,472.50 | |

Exhibit B

## Form 2

Page: 94

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-10245-MFW | |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Mechanics Bank |
| Account: | ******6366 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| | |
|---|---|
| Taxpayer ID #: | **-***2837 |
| Period Ending: | 10/21/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | December 31, 2016 | | | | |
| 03/16/17 | 50203 | HILL ARCHIVE | Invoice No.: 030142 Storage for Period of April 2017 | 2410-000 | | 207.23 | 6,328,406.97 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 6,325,434.37 |
| 04/05/17 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 50.00 | | 6,325,484.37 |
| 04/06/17 | {30} | Hartford Fire Insurance Company | Settlement of Collateral Agreement [Docket No.: 1901] | 1229-000 | 62,971.00 | | 6,388,455.37 |
| 04/20/17 | 50204 | HILL ARCHIVE | Invoice No.: 030504 Storage for Period of May 2017 | 2410-000 | | 207.23 | 6,388,248.14 |
| 04/26/17 | {3} | Office of Court Administrator | Restitution Payment re: Felix Perez Mendez | 1221-000 | 20.00 | | 6,388,268.14 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 6,385,583.21 |
| 05/16/17 | 50205 | HILL ARCHIVE | Invoice No.: 030864 Storage for Period of June 2017 | 2410-000 | | 207.23 | 6,385,375.98 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 6,382,211.60 |
| 06/16/17 | 50206 | HILL ARCHIVE | Invoice No.: 031244 Storage for Period of July 2017 | 2410-000 | | 207.23 | 6,382,004.37 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 6,379,127.66 |
| 07/17/17 | 50207 | HILL ARCHIVE | Invoice No.: 031608 Storage for Period of August 2017 | 2410-000 | | 207.23 | 6,378,920.43 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 6,376,139.61 |
| 08/16/17 | 50208 | HILL ARCHIVE | Invoice No.: 032007 Storage for Period of September 2017 | 2410-000 | | 207.23 | 6,375,932.38 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 6,372,768.00 |
| 09/18/17 | 50209 | HILL ARCHIVE | Invoice No.: 032407 Storage for Period of October 2017 | 2410-000 | | 207.23 | 6,372,560.77 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 6,369,779.95 |
| 10/13/17 | 50210 | HILL ARCHIVE | Invoice No.: 032793 Storage for Period of November 2017 | 2410-000 | | 207.23 | 6,369,572.72 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 6,366,504.23 |
| 11/03/17 | | AT&T Mobility Wireless Data Services Sales Tax Litigation | AT&T Mobility LLC Sales Tax Litigation Settlement | | 1,386.39 | | 6,367,890.62 |
| | {23} | | Colorado Sales Tax       751.35 | 1229-000 | | | 6,367,890.62 |
| | {23} | | Colorado, Thornton      616.90 Sales and Use Tax | 1229-000 | | | 6,367,890.62 |
| | {23} | | Colorado, Longmont       18.14 Sales and Use Tax | 1229-000 | | | 6,367,890.62 |
| 11/16/17 | 50211 | HILL ARCHIVE | Invoice No.: 033193 Storage for Period of December 2017 | 2410-000 | | 207.23 | 6,367,683.39 |

| | | | Subtotals : | | $64,427.39 | $25,358.20 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 95

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 11-10245-MFW | |
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | Mechanics Bank |
| Account: | ******6366 - Checking Account |
| Blanket Bond: | N/A |
| Separate Bond: | $7,000,000.00 |

| | |
|---|---|
| Taxpayer ID #: | **-***2837 |
| Period Ending: | 10/21/21 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 6,364,806.68 |
| 12/18/17 | 50212 | HILL ARCHIVE | Invoice No.: 033597 Storage for Period of January 2018 | 2410-000 | | 207.23 | 6,364,599.45 |
| 12/21/17 | 50213 | International Sureties LTD. | Case Bond Premium for Policy Term 01/03/18 to 01/03/19 | 2300-000 | | 14,000.00 | 6,350,599.45 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 6,347,818.63 |
| 01/16/18 | 50214 | HILL ARCHIVE | Invoice No.: 034000 Storage for Period of February 2018 | 2410-000 | | 206.75 | 6,347,611.88 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 6,344,447.50 |
| 02/15/18 | 50215 | HILL ARCHIVE | Invoice No.: 034398 Storage for Period of March 2018 | 2410-000 | | 206.75 | 6,344,240.75 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,684.93 | 6,341,555.82 |
| 03/15/18 | 50216 | HILL ARCHIVE | Invoice No.: 034810 Storage for Period of April 2018 | 2410-000 | | 206.75 | 6,341,349.07 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 6,338,472.36 |
| 04/12/18 | 50217 | PACHULSKI STANG ZIEHL & JONES LLP | Sixteenth Fee Application for Professional Fees & Reimbursement of Expenses for Period of August 1, 2016 - December 31, 2016 (Non-Contingent) [Docket No.: 1889] | | | 123,023.52 | 6,215,448.84 |
| | | | Sixteenth Fee Application for Professional Fees for Period of August 1, 2016 - December 31, 2016 (Non-Contingent) — 120,159.50 | 3210-000 | | | 6,215,448.84 |
| | | | Sixteenth Fee Application for Reimbursement of Expenses for Period of August 1, 2016 - December 31, 2016 (Non-Contingent) — 2,864.02 | 3220-000 | | | 6,215,448.84 |
| 04/12/18 | 50218 | PACHULSKI STANG ZIEHL & JONES LLP | Seventeenth Fee Application for Professional Fees & Reimbursement of Expenses for Period of January 1, 2017 - December 31, 2017 (Non-Contingent) [Docket No.: 1922] | | | 165,651.36 | 6,049,797.48 |
| | | | Seventeenth Fee Application for Professional Fees for — 163,109.00 | 3210-000 | | | 6,049,797.48 |

| | | | Subtotals : | $0.00 | $317,885.91 | |
|---|---|---|---|---|---|---|

Printed: 10/21/2021 10:58 AM    V.20.36

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-10245-MFW |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP |
| **Taxpayer ID #:** | **-***2837 |
| **Period Ending:** | 10/21/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Period of January 1, 2017 - December 31, 2017 (Non-Contingent) | | | | |
| | | | Seventeenth Fee Application for Reimbursement of Expenses for Period of January 1, 2017 - December 31, 2017 (Non-Contingent)    2,542.36 | 3220-000 | | | 6,049,797.48 |
| 04/16/18 | 50219 | HILL ARCHIVE | Invoice No.: 035205 Storage for Period of May 2018 | 2410-000 | | 206.75 | 6,049,590.73 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 6,046,809.91 |
| 05/16/18 | 50220 | HILL ARCHIVE | Invoice No.: 035589 Storage for Period of June 2018 | 2410-000 | | 206.75 | 6,046,603.16 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 6,043,438.78 |
| 06/15/18 | 50221 | HILL ARCHIVE | Invoice No.: 035994 Storage for Period of July 2018 | 2410-000 | | 206.75 | 6,043,232.03 |
| 06/21/18 | {29} | Dundon Advisers LLC | 10% Deposit re: Right, Title & Interest in & to or Associated with any Settlement/Recoveries re: Visa/Mastercard Litigation [Docket No.: 1942] | 1249-000 | 22,150.00 | | 6,065,382.03 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 6,062,601.21 |
| 07/16/18 | 50222 | HILL ARCHIVE | Invoice No.: 036378 Storage for Period of August 2018 | 2410-000 | | 206.75 | 6,062,394.46 |
| 07/31/18 | {29} | Dundon Advisers LLC | Balance re: Right, Title & Interest in & to or Associated with any Settlement/Recoveries re: Visa/Mastercard Litigation [Docket No.: 1942] [Docket No.: 1942] | 1249-000 | 199,350.00 | | 6,261,744.46 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 6,258,675.97 |
| 08/14/18 | 50223 | HILL ARCHIVE | Invoice No.: 036763 Storage for Period of September 2018 | 2410-000 | | 206.75 | 6,258,469.22 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 6,255,496.62 |
| 09/17/18 | 50224 | HILL ARCHIVE | Invoice No.: 037149 Storage for Period of October 2018 | 2410-000 | | 206.75 | 6,255,289.87 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,534.24 | 6,253,755.63 |
| 10/16/18 | 50225 | HILL ARCHIVE | Invoice No.: 037529 Storage for Period of November 2018 | 2410-000 | | 206.75 | 6,253,548.88 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,808.21 | 6,251,740.67 |
| 11/26/18 | 50226 | HILL ARCHIVE | Invoice No.: 222558-1776 Destruction of 554 | 2420-000 | | 5,611.67 | 6,246,129.00 |

| | | Subtotals : | $221,500.00 | $25,168.48 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 11-10245-MFW | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|
| Case Name: | ULTIMATE ACQUISITION PARTNERS LP | Bank Name: | Mechanics Bank |
| | | Account: | ******6366 - Checking Account |
| Taxpayer ID #: | **-***2837 | Blanket Bond: | N/A |
| Period Ending: | 10/21/21 | Separate Bond: | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Boxes | | | | |
| 12/13/18 | 50227 | International Sureties  LTD. | Case Bond Premium for Policy Term 01/03/19 to 01/03/20 | 2300-000 | | 14,000.00 | 6,232,129.00 |
| 07/08/19 | {32} | State of Colorado | Turnover of Unclaimed Property | 1229-000 | 52,638.62 | | 6,284,767.62 |
| 08/19/19 | 50228 | Giuliano, Miller & Co., LLC | Fourth Fee Application for Compensation of Professional Fees & Reimbursement of Expenses for Period of January 1, 2017 - June 30, 2019 [Docket No.: 1969] | | | 56,850.76 | 6,227,916.86 |
| | | | Fourth Fee Application for Compensation of Professional Fees for Period of January 1, 2017 - June 30, 2019 | 56,576.00 | 3310-000 | | 6,227,916.86 |
| | | | Fourth Fee Application for Reimbursement of Expenses for Period of January 1, 2017 - June 30, 2019 | 274.76 | 3320-000 | | 6,227,916.86 |
| 10/09/19 | | Giuliano, Miller & Co., LLC | Reimbursement of Fees Recorded in the Third Fee Application for Compensation of Professional Fees [Docket No.: 1895] | 3310-000 | | -17,820.00 | 6,245,736.86 |
| 12/18/19 | 50229 | International Sureties  LTD. | Case Bond Premium for Policy Term 01/03/20 to 01/03/21 | 2300-000 | | 14,000.00 | 6,231,736.86 |
| 02/04/20 | 50230 | Pachulski Stang Ziehl & Jones LLP | Eighteenth Fee Application for Professional Fees & Reimbursement of Expenses for Period of January 1, 2018 - January 11, 2019 (Non-Contingent) [Docket No.: 1978] | | | 179,707.24 | 6,052,029.62 |
| | | | Eighteenth Fee Application for Professional Fees for Period of January 1, 2018 - January 11, 2019 | 173,231.75 | 3210-000 | | 6,052,029.62 |
| | | | Eighteenth Fee Application for Reimbursement of Expenses for Period of January 1, 2018 - January 11, 2019 | 6,475.49 | 3220-000 | | 6,052,029.62 |
| 02/04/20 | 50231 | Pachulski Stang Ziehl & Jones LLP | Nineteenth Fee Application for Professional Fees & Reimbursement of Expenses for Period | | | 92,486.69 | 5,959,542.93 |

| | | Subtotals : | $52,638.62 | $339,224.69 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

Page: 98

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | |
| | |
| **Taxpayer ID #:** **-***2837 | |
| **Period Ending:** 10/21/21 | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******6366 - Checking Account | |
| **Blanket Bond:** N/A | |
| **Separate Bond:** $7,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | of January 12, 2019 - December 31, 2019<br>(Non-Contingent) [Docket No.: 1979] | | | | |
| | | | Nineteenth Fee        90,443.75<br>Application for<br>Professional Fees for<br>Period of January 12,<br>2019 - December 31,<br>2019 (Non-Contingent) | 3210-000 | | | 5,959,542.93 |
| | | | Nineteenth Fee         2,042.94<br>Application for<br>Reimbursement of<br>Expenses for Period of<br>January 12, 2019 -<br>December 31, 2019<br>(Non-Contingent) | 3220-000 | | | 5,959,542.93 |
| 03/10/20 | {33} | Oak Point Partners | Purchase of Remnant Assets Pursuant to<br>Agreement [Docket No.: 1988] | 1229-000 | 45,000.00 | | 6,004,542.93 |
| 03/16/20 | {27} | Computershare | Pro-Rata Share re: Optical Disk Drive Antitrust<br>Litigation, MDL No.: 2143 | 1229-000 | 29,280.32 | | 6,033,823.25 |
| 03/19/20 | 50232 | FRANKLIN BRUCE GIESBRECHT | 10% Commission re: Optical Disk Drive (ODD)<br>Antitrust Litigation, Case No.:<br>3:10-md-2143-RS U. S. District Court for<br>Northern District of California, San Francisco<br>Division [Docket No.: 1959] | 2990-000 | | 2,928.03 | 6,030,895.22 |
| 03/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,797.13 | 6,028,098.09 |
| 04/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5,594.26 | 6,022,503.83 |
| 05/29/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5,407.78 | 6,017,096.05 |
| 06/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5,967.21 | 6,011,128.84 |
| 07/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5,780.73 | 6,005,348.11 |
| 08/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5,407.78 | 5,999,940.33 |
| 09/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5,967.21 | 5,993,973.12 |
| 10/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5,594.26 | 5,988,378.86 |
| 11/30/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5,407.78 | 5,982,971.08 |
| 12/31/20 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 6,153.68 | 5,976,817.40 |
| 01/06/21 | 50233 | International Sureties  LTD. | Case Bond Premium for Policy Term 01/03/21<br>to 01/03/22 | 2300-000 | | 14,000.00 | 5,962,817.40 |
| 01/29/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,422.09 | 5,957,395.31 |
| 02/26/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 5,235.61 | 5,952,159.70 |
| 03/31/21 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 6,170.54 | 5,945,989.16 |

Subtotals :          $74,280.32        $87,834.09

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 99

| | | |
|---|---|---|
| **Case Number:** | 11-10245-MFW | |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP | |
| **Taxpayer ID #:** | **-***2837 | |
| **Period Ending:** | 10/21/21 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6366 - Checking Account |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/21 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 5,945,989.16 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **12,000,685.83** | **12,000,685.83** | **$0.00** |
| | | | Less: Bank Transfers | | 6,667,183.95 | 5,959,311.20 | |
| | | | **Subtotal** | | **5,333,501.88** | **6,041,374.63** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$5,333,501.88** | **$6,041,374.63** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | |

| | |
|---|---|
| **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Bank Name:** Mechanics Bank | |
| **Account:** ******6367 - GECC Receivership | |
| **Blanket Bond:** N/A | |
| **Separate Bond:** $7,000,000.00 | |

| **Taxpayer ID #:** **-***2837 | |
| **Period Ending:** 10/21/21 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 5,250.06 | | 5,250.06 |
| 02/04/13 | 60101 | R.C.S., Inc. | Commission for the Period of January 2013 | 3731-000 | | 750.00 | 4,500.06 |
| 02/06/13 | 60102 | R.C.S., Inc. | Commission for the Period of February 2013 | 3731-000 | | 750.00 | 3,750.06 |
| 03/21/13 | | From Account #******6366 | Transfer Funds - UHC $667.06, Court Admin $20.00, MN Une $12,634.98 | 9999-000 | 13,322.04 | | 17,072.10 |
| 03/21/13 | 60103 | R.C.S., Inc. | Commission for the Period of March 2013 | 3731-000 | | 750.00 | 16,322.10 |
| 04/12/13 | 60104 | R.C.S., Inc. | Commission for the Period of April 2013 | 3731-000 | | 750.00 | 15,572.10 |
| 05/10/13 | 60105 | R.C.S., Inc. | Commission for the Period of May 2013 | 3731-000 | | 750.00 | 14,822.10 |
| 07/03/13 | 60106 | R.C.S., Inc. | Commission for the Period of June 2013 | 3731-000 | | 750.00 | 14,072.10 |
| 07/03/13 | 60107 | R.C.S., Inc. | Commission for the Period of July 2013 | 3731-000 | | 750.00 | 13,322.10 |
| 08/08/13 | 60108 | R.C.S., Inc. | Commission for the Period of August 2013 | 3731-000 | | 750.00 | 12,572.10 |
| 09/13/13 | 60109 | R.C.S., Inc. | Commission for the Period of September 2013 | 3731-000 | | 750.00 | 11,822.10 |
| 10/21/13 | 60110 | R.C.S., Inc. | Commission for the Period of October 2013 | 3731-000 | | 750.00 | 11,072.10 |
| 12/13/13 | 60111 | R.C.S., Inc. | Commission for the Period of November 2013 | 3731-000 | | 750.00 | 10,322.10 |
| 12/13/13 | 60112 | R.C.S., Inc. | Commission for the Period of December 2013 | 3731-000 | | 750.00 | 9,572.10 |
| 01/27/14 | 60113 | R.C.S., Inc. | Commission for the Period of January 2014 | 3731-000 | | 750.00 | 8,822.10 |
| 03/07/14 | 60114 | R.C.S., Inc. | Commission for the Period of February 2014 | 3731-000 | | 750.00 | 8,072.10 |
| 03/07/14 | 60115 | R.C.S., Inc. | Commission for the Period of March 2014 | 3731-000 | | 750.00 | 7,322.10 |
| 05/22/14 | 60116 | R.C.S., Inc. | Commission for the Period of April 2014 | 3731-000 | | 750.00 | 6,572.10 |
| 07/14/14 | 60117 | R.C.S., Inc. | Invoice No.: 216023 Fees to Receiver Voided on 07/14/14 | 3731-004 | | 321.30 | 6,250.80 |
| 07/14/14 | 60117 | R.C.S., Inc. | Invoice No.: 216023 Fees to Receiver Voided: check issued on 07/14/14 | 3731-004 | | -321.30 | 6,572.10 |
| 07/14/14 | 60118 | R.C.S., Inc. | Invoice No.: 216023 Fees re: Lathrop & Gage LLP | 3731-000 | | 321.30 | 6,250.80 |
| 09/03/14 | | To Account #******6366 | Transfer funds pursuant to sharing provisions (Refer to Check No.: 50141 01/17/14 to GE Capital) | 9999-000 | | 1,875.00 | 4,375.80 |
| 09/03/14 | 60119 | General Electric Capital Corporation | Turnover Balance of Funds set aside re: Receivership Action Stopped on 10/03/14 | 4210-005 | | 4,375.80 | 0.00 |
| 10/03/14 | 60119 | General Electric Capital Corporation | Turnover Balance of Funds set aside re: Receivership Action Stopped: check issued on 09/03/14 | 4210-005 | | -4,375.80 | 4,375.80 |
| 10/03/14 | 60120 | General Electric Capital Corporation | Turnover Balance of Funds set aside re: Receivership Action | 4210-000 | | 4,375.80 | 0.00 |

| | Subtotals : | $18,572.10 | $18,572.10 |
|---|---|---|---|

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 101

| | |
|---|---|
| **Case Number:** | 11-10245-MFW |
| **Case Name:** | ULTIMATE ACQUISITION PARTNERS LP |
| **Taxpayer ID #:** | **-***2837 |
| **Period Ending:** | 10/21/21 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******6367 - GECC Receivership |
| **Blanket Bond:** | N/A |
| **Separate Bond:** | $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 18,572.10 | 18,572.10 | $0.00 |
| | | | Less: Bank Transfers | | 18,572.10 | 1,875.00 | |
| | | | **Subtotal** | | **0.00** | **16,697.10** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$16,697.10** | |

Exhibit B

# Form 2

Page: 102

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-10245-MFW | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** ULTIMATE ACQUISITION PARTNERS LP | **Bank Name:** TriState Capital Bank |
| | **Account:** ******1124 - Checking Account |
| **Taxpayer ID #:** **-***2837 | **Blanket Bond:** N/A |
| **Period Ending:** 10/21/21 | **Separate Bond:** $7,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/28/21 | | Transfer Credit | Transition Transfer Credit from Mechanics Bank | 9999-000 | 5,945,989.16 | | 5,945,989.16 |
| | | | **ACCOUNT TOTALS** | | **5,945,989.16** | **0.00** | **$5,945,989.16** |
| | | | Less: Bank Transfers | | 5,945,989.16 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 18,120,192.99 |
| Plus Gross Adjustments : | 19,372.05 |
| Net Estate : | $18,139,565.04 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| Checking # ****-******53-65 | 3,788,215.51 | -15,291.62 | 0.00 |
| Checking # ****-******53-66 | 0.00 | 3,582,192.08 | 0.00 |
| Checking # ****-******53-67 | 0.06 | 0.00 | 0.00 |
| Checking # ******8630 | 8,998,475.54 | 2,539,481.64 | 0.00 |
| Checking # ******8649 | 0.00 | 9,750.00 | 0.00 |
| Checking # ******6366 | 5,333,501.88 | 6,041,374.63 | 0.00 |
| Checking # ******6367 | 0.00 | 16,697.10 | 0.00 |
| Checking # ******1124 | 0.00 | 0.00 | 5,945,989.16 |
| | **$18,120,192.99** | **$12,174,203.83** | **$5,945,989.16** |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| E | Unpaid Vacation Time/Bonuses [See Exhibit E-1 of Schedules] <br> <5300-00   Wages>, 510 | Priority <br> 05/03/11 | The individual names cannot be imported and would require manual entry | $0.00 <br> $0.00 | $0.00 | $0.00 |
| E | Deposits Pursuant to Schedule E [Not identified individually] <br> <5600-00   Deposits>, 540 | Priority <br> 05/03/11 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| E | Government Taxes Pursuant to Schedule E [Not Identified Individually] <br> <5800-00   Claims of Governmental Units>, 570 | Priority <br> 05/03/11 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| L | Loizides P.A. <br> Legal Arts Building <br> 1225 King Street, Suite 800 <br> Wilmington, DE 19801 <br> <3721-00   Arbitrator/Mediator for Trustee Fees>, 200 | Admin Ch.  7 <br> 05/03/11 | Mediator | $2,516.00 <br> $2,516.00 | $2,516.00 | $0.00 |
| L | Loizides P.A. <br> Legal Arts Building <br> 1225 King Street, Suite 800 <br> Wilmington, DE 19801 <br> <3722-00   Arbitrator/Mediator for Trustee Expenses>, 200 | Admin Ch.  7 <br> 05/03/11 | Mediator | $47.70 <br> $47.70 | $47.70 | $0.00 |
| 1 | KCBD <br> 5600 Avenue A <br> Lubbock, TX 79404 <br> <7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 02/01/11 | | $29,427.00 <br> $29,427.00 | $0.00 | $29,427.00 |
| 2 | Kforce, Inc. <br> Attn Andrew Lientz <br> 1001 E. Palm Avenue <br> Tampa, FL 33605 <br> <7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 02/01/11 | | $22,829.09 <br> $22,829.09 | $0.00 | $22,829.09 |
| 3 | Metropolitan Edison Company <br> 331 Newman Springs Road <br> Building 3 <br> Red Bank, NJ 07701 <br><br> <7100-00   General Unsecured § 726(a)(2)>, 610 | Unsecured <br> 02/04/11 | See CC Retail <br> Claim submitted under CC Retail, LP; Modify to Ultimate Acquisition Partners, LP <br> Claim Submitted as $10,513.53 General Unsecured <br> Account Ending 9571 <br> Service Address: 3000 Whiteford Road, York, PA 17402 | $0.00 <br> $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4 | Kold, LLC<br>7831 N Business Park Drive<br>Tucson, AZ 85743<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/04/11 | | $29,448.25<br>$29,448.25 | $0.00 | $29,448.25 |
| 5 | Ameren Missouri<br>P. O. Box 66881-Mail Code 310<br><br>Saint Louis, MO 63166 | Unsecured<br>02/04/11 | 185 Gravois Bluffs Plaza, Fenton, MO 63026 $6,633.06<br>301 Costco Way, Laint Peters, MO 63376 $3,855.07<br>14850 Manchester Road, Ballwin, MO 63011 $2,958.32<br>1507 Fairview $1,023.14<br>1511 Fairview $342.18 | $14,811.77<br>$14,811.77 | $0.00 | $14,811.77 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 6 | Schneider National, Inc.<br>3101 S Packerland Drive<br>Green Bay, WI 54313<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/04/11 | | $5,434.85<br>$5,434.85 | $0.00 | $5,434.85 |
| 7U | Internal Revenue Service<br>Department of the Treasury<br>31 Hopkins Plaza, Room 1150<br>Baltimore, MD 21201 | Unsecured<br>02/07/11 | Amended by Claim No.: 107<br>Claim Submitted as $13,100.03 General Unsecured ($7,596.70 GU<br>$5,503.33 GU Fines/Penalty)<br>Misc Pen12/31/06 Interest $212.33<br>Benefit Plan 12/31/06 Tax $6,800.00 Interest $584.37<br>Penalty $1,000.00<br>Penalty $4,503.33 | $7,596.70<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 7U | Internal Revenue Service<br>Department of the Treasury<br>31 Hopkins Plaza, Room 1150<br>Baltimore, MD 21201 | Unsecured<br>02/07/11 | Amended by Claim No.: 107<br>Claim Submitted as $13,100.03 General Unsecured ($7,596.70 GU<br>$5,503.33 GU Fines/Penalty)<br>Misc Pen12/31/06 Interest $212.33<br>Benefit Plan 12/31/06 Tax $6,800.00 Interest $584.37<br>Penalty $1,000.00<br>Penalty $4,503.33 | $5,503.33<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 8 | Columbia Gas of Pennsylvania<br>200 Civic Center Drive, 11th Floor<br><br>Columbus, OH 43215 | Unsecured<br>02/07/11 | <br>Account Ending 001-6<br>Re: 2980 Whiteford Road, York, PA | $2,068.61<br>$2,068.61 | $0.00 | $2,068.61 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 9 | American InfoSource LP as Agent<br>for T Mobile/T-Mobile USA, Inc.<br>P. O. Box 248848<br>Oklahoma City, OK 73124-8848 | Unsecured<br>02/07/11 | <br>Claim Disallowed Pursuant to Docket No.: 1230<br>Reference No.: 3237925 | $1,243.25<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| CL | CAMPBELL & LEVINE, LLC<br>1700 Grant Building<br><br>Pittsburgh, PA 15216 | Admin Ch. 11<br>05/03/11 | See Claim No.: 654<br>Delaware Counsel to the Debtors - No payment Received (See Claim No.: 654)<br>1st Fee Application for Period of 1/26/11 - 2/28/11 $81,839.00 $8,548.61<br>2nd Fee Application for Period of 3/01/11 - 3/31/11 $42,840.00 $2,329.90<br>3rd Fee Application for Period 4/01/11 - 4/30/11 $38,764.00 $1,207.17<br>4th Fee Application for Period through 5/01/11 - 5/31/11 $5,080.50 $1,535.75 | $168,523.50<br>$0.00 | $0.00 | $0.00 |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| CL | CAMPBELL & LEVINE, LLC<br>1700 Grant Building<br><br>Pittsburgh, PA 15216 | Admin Ch. 11<br>05/03/11 | See Claim No.: 654<br>Delaware Counsel to the Debtors - No payment Received (See Claim No.: 654)<br>1st Fee Application for Period of 1/26/11 - 2/28/11 $81,839.00 $8,548.61<br>2nd Fee Application for Period of 3/01/11 - 3/31/11 $42,840.00 $2,329.90<br>3rd Fee Application for Period 4/01/11 - 4/30/11 $38,764.00 $1,207.17<br>4th Fee Application for Period through 5/01/11 - 5/31/11 $5,080.50 $1,535.75 | $13,621.43<br>$0.00 | $0.00 | $0.00 |
| | <6710-00   Other Professional Expenses (Prior Chapter)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CO | Cozen O'Connor<br>1201 N. Market St., Ste 1001<br><br>Wilmington, DE 19801 | Admin Ch.  7<br>05/03/11 | Mediation Fees<br>Audio Plus $2,304.00<br>Boston Acoustics, Inc./Denon Electronics (USA), LLC $4,550.40<br>D & H Distributing $2,419.20<br>JVC $2,419.20<br>Klipsch Group, Inc. $2,419.20, $1,801.80<br>Mitusbishi Digital Elect $5,597.00<br>Samsung Electronics America $3,340.80<br>SHI International $1,382.40<br>Synnex Corporation d/b/a New Age Electronics $7,605.00<br>XO Communications $6,332.50<br>Yamaha Electron $2,995.20 | $43,166.70<br>$43,166.70 | $43,166.70 | $0.00 |
| | <3721-00   Arbitrator/Mediator for Trustee Fees>,  200 | | | | | |
| GB | GORDON BROTHERS RETAIL PARTNERS<br>and Hilco Merchant Resorces, LLC<br>101 Huntington Ave., 10th Floor<br>Boston, MA 02119 | Admin Ch. 11<br>05/03/11 | Liquidation Consultants to the Debtors - Paid in Full<br>1st & Final Fee Application for Period of February 4, 2011 - May 3, 2011 $942,956.78 $4,272,892.36 | $942,956.78<br>$0.00 | $0.00 | $0.00 |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| GB | GORDON BROTHERS RETAIL PARTNERS<br>and Hilco Merchant Resorces, LLC<br>101 Huntington Ave., 10th Floor<br>Boston, MA 02119 | Admin Ch. 11<br>05/03/11 | Liquidation Consultants to the Debtors - Paid in Full<br>1st & Final Fee Application for Period of February 4, 2011 - May 3, 2011 $942,956.78 $4,272,892.36 | $4,272,892.36<br>$0.00 | $0.00 | $0.00 |
| | <6710-00   Other Professional Expenses (Prior Chapter)>,  300 | | | | | |
| JW | Judicate West<br>Santa Ana<br>1851 E. First Street, Suite 1600<br>Santa Ana, CA 92705<br><3721-00   Arbitrator/Mediator for Trustee Fees>,  200 | Admin Ch.  7<br>05/03/11 | | $3,795.00<br>$3,795.00 | $3,795.00 | $0.00 |
| KC | Kevin Cartwright<br>1204 Prairie Avenue<br><br>Belleville, IL 62220-3680 | Admin Ch. 11<br>05/03/11 | Claimant also filed Claim No.: 531 and should be reduced by this payment<br>Ledger transaction Reimbursement - Net Payroll check dated April 22, 2011 [Docket No.: 871] moved from Claim Number 531 to Claim Number KC | $1,053.20<br>$1,053.20 | $1,053.20 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / \<Category\>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | \<6990-00   Other Prior Chapter Administrative Expenses\>,  299 | | | | | |
| KO | Kevin D. O'Leary 1212 N. Comanche Court Chandler, AZ 85224 | Admin Ch. 11 06/27/11 | | $62.07 $62.07 | $62.07 | $0.00 |
| | \<6990-00   Other Prior Chapter Administrative Expenses\>,  299 | | | | | |
| SB | Streambank, LLC 97 Chapel Street Needham, MA 02492 | Unsecured 05/03/11 | Intellectual Property Consultant Nunc Pro Tunc to June 27, 2011 $0.00 - $200,000.00 20% Commission $200,000.00 and Above 30% Commission | $0.00 $0.00 | $0.00 | $0.00 |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| SE | Saul Ewing LLP P. O. Box 1266 Wilmington, DE 19899-1266 | Admin Ch.  7 05/03/11 | Mediator IMA Colorado $750.00 | $750.00 $750.00 | $750.00 | $0.00 |
| | \<3721-00   Arbitrator/Mediator for Trustee Fees\>,  200 | | | | | |
| 10 | American infoSource LP as Agent for T Mobile/T-Mobile USA, Inc. P. O. Box 248848 Oklahoma City, OK 73124-8848 | Unsecured 02/07/11 | Claim Disallowed Pursuant to Docket No.: 1230 Reference No.: 3237924 | $3,165.98 $0.00 | $0.00 | $0.00 |
| | \<7100-00   General Unsecured § 726(a)(2)\>,  610 | | | | | |
| 11 | McAllen Independent School District C/o Hidalgo County Tax Office P. O. Box 178 Edinburg, TX 78540 | Secured 02/07/11 | Amended by Claim No.: 103 Claim Submitted as $29,455.58 Secured Ad Valorem Property Taxes 2011 Estimated $29,455.58 (Code 20830712) 501 Expressway 83, Edinburg, TX | $0.00 $0.00 | $0.00 | $0.00 |
| | \<4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)\>,  100 | | | | | |
| 12 | Hidalgo County C/o Hidalgo County Tax Office P. O. Box 178 Edinburg, TX 78731 | Secured 02/07/11 | Amended by Claim No.: 102 Claim Submitted as $16,750.49 Secured Ad Valorem Property Taxes 2011 Estimated $14,917.42 (Code 20830712) 2011 Estimated $1,833.07 (Code 20830712) 501 Expressway 83, Edinburg, TX | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 13 | CenterPoint Energy<br>P. O. Box  1700<br><br>Houston, TX 77251 | Unsecured<br>02/07/11 | | $5,095.54<br>$5,095.54<br>Account 5052646 $886.76 12945 Ridgedale Drive, minnetonka, MN<br>Account 5052646 $627.77 14250 Burnhaen Drive U C, Burnsville, MN<br>Account 5052646 $30.68 14250 Burnhaven Drive, U B, Burnsville, MN<br>Account 5052646 $761.15 14250 Burnhaven Drive A, Burnsville, MN 55337<br>Account 5052646 $514.10 7435 France Avenue S, Edina, MN 55435<br>Account 5052699 $1,479.25 14336 Burnhaven Drive, Burnsville, MN<br>Account 5092094 $149.99 12350 Wayzata Blvd 1, Minnetonka, MN<br>Account 5092094 $645.84 7485 France Avenue S, Edina, MN | $0.00 | $5,095.54 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 14 | The Arizona Republic<br>200 E. Van Buren<br><br>Phoenix, AZ 85004 | Unsecured<br>02/08/11 | | $359,197.63<br>$0.00<br>Amended by Claim No.: 336<br>Account Ending 6827<br>Claim No.: 14 Disallowed Pursuant to Orders [Docket Nos.: 1329 & 1566] | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 15 | CrossGates Commons NewCo., LLC<br>C/o Menter, Rudin & Trivelpiece, P.C.<br>308 Maltbie Street, Suite 200<br>Syracuse, NY 13204-1498 | Unsecured<br>02/10/11 | | $93.91<br>$93.91<br>Duplicate Claim No.: 19 Filed<br>Claim is a Liability of CC Retail, LLC Case No.: 11-10246<br>Claim Submitted as $93.91 plus attorneys' fees General Unsecured; Claims Agent listed as Unliquidated General Unsecured<br>Pre-Petition<br>CAE re: January 1 - 25, 2011 | $0.00 | $93.91 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 16 | CrossGates Commons NewCo., LLC<br>C/o Menter, Rudin & Trivelpiece, P.C.<br>308 Maltbie Street, Suite 200<br>Syracuse, NY 13204-1498 | Admin Ch. 11<br>02/10/11 | | $52,478.42<br>$52,478.42<br>Guaranty against Ultimate Acquisition Partners LP<br>Duplicate Claim No.: 22 Filed<br>Claim is a Liability of CC Retail, LLC Case No.: 11-10246<br>Claim Submitted as $52,478.42 plus attorneys' fees Chapter 11 Administrative; Claims Agent listed as Unliquidated Chapter 11 Administrative<br>Post-Petition | $0.00 | $52,478.42 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | January 26 - 30, 2011 CAE $22.53 February 2011 Rent $33,752.26 Taxes $4,252.33 Insurance $453.51 CAE $3,997.79 | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 17 | Carousel Center Company, LP C/o Menter, Rudin & Trivelpiece, P.C. 308 Maltbie Street, Suite 200 Syracuse, NY 13204-1498 | Unsecured 02/10/11 | Amended by Claim No.: 249 Duplicate Claim No.: 21 Filed Claim is a Liability of CC Retail, LLC Case No.: 11-10246 Claim Submitted as $11,574.84 plus attorneys' fees Pre-Petition Rent located at Carousel Center, Syracuse, NY; Claims Agent listed as Unliquidated General Unsecured Janury 1 - 25, 2011 Rent $906.08 CAE $230.76 Insurance Adj $10,438.00 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 18 | Carousel Center Company, LP C/o Menter, Rudin & Trivelpiece, P.C. 308 Maltbie Street, Suite 200 Syracuse, NY 13204-1498 | Admin Ch. 11 02/10/11 | Guaranty against Ultimate Acquisition Partners LP Duplicate Claim No.: 20 Filed Claim is a Liability of CC Retail, LLC Case No.: 11-10246 Claim Submitted as $46,324.55 plus attorneys' fees Post-Petition Rent located at Carousel Center, Syracuse, NY; Claims Agent listed as Unliquidated Chapter 11 Administrative February, 2011 Rent $21,145.23 Abatement $15,419.08 Taxes $29,427.56 Insurance $1,254.13 CAE $9,878.71 Water $38.00 | $46,324.55 $46,324.55 | $0.00 | $46,324.55 |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 19 | CrossGates Commons NewCo., LLC<br>C/o Menter, Rudin & Trivelpiece, P.C.<br>308 Maltbie Street, Suite 200<br>Syracuse, NY 13204-1498 | Unsecured<br>02/10/11 | See CC Retail, LLC<br>Duplicate of Claim No.: 15<br>Claim Submitted as $93.91 plus attorneys' fees General Unsecured;<br>Claims Agent listed as Unliquidated General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 20 | Carousel Center Company, LP<br>C/o Menter, Rudin & Trivelpiece, P.C.<br>308 Maltbie Street, Suite 200<br>Syracuse, NY 13204-1498 | Admin Ch. 11<br>02/10/11 | See CC Retail, LLC<br>Duplicate of Claim No.: 18<br>Claims Agent listed as Unliquidated Chapter 11 Administrative | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 21 | Carousel Center Company, LP<br>C/o Menter, Rudin & Trivelpiece, P.C.<br>308 Maltbie Street, Suite 200<br>Syracuse, NY 13204-1498 | Unsecured<br>02/10/11 | See CC Retail, LLC<br>Duplicate of Claim No.: 17<br>Amended by Claim No.: 250<br>Claims Agent listed as Unliquidated General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 22 | CrossGates Commons NewCo., LLC<br>C/o Menter, Rudin & Trivelpiece, P.C.<br>308 Maltbie Street, Suite 200<br>Syracuse, NY 13204-1498 | Admin Ch. 11<br>02/10/11 | See CC Retail, LLC<br>Duplicate of Claim No.: 16<br>Claims Agent listed as Unliquidated Chapter 11 Administrative | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 23 | New York State Dept of Tax and Finance<br>Bankruptcy Section<br>P. O. Box 5300<br>Albany, NY 12205-0300 | Unsecured<br>02/10/11 | Claim Disallowed Pursuant to Docket No.: 1316<br>Amended by Claim No.: 46<br>Claim Submitted as $26.81 General Unsecured<br>Sales Tax Period 08/31/10 Penalty $26.81 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 24 | Parrot, Inc.<br>c/o Coface North America Insurance Co<br>650 College Road East, Suite 2005<br>Princeton, NJ 08540 | Unsecured<br>02/11/11 | Change of Address from 50 Millstone Road, Building No.: 100, Suite 360, East Windsor, NJ 08520 to 650 College Road East, Suite 2005, Princeton, NJ 08540 [Docket No.: 1964 & 1965] | $88,320.40<br>$88,320.40 | $0.00 | $88,320.40 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 25 | JBL Consumer Products - Harman Consumer Group c/o Coface North America Insurance Co 650 College Road East, Suite 2005 Princeton, NJ 08540 | Unsecured 02/11/11 | DOCKET NOS.: 1964 & 1965 | $117,835.40 $117,835.40 | $0.00 | $117,835.40 |
| | | | Change of Address from 50 Millstone Road, Building No.: 100, Suite 360, East Windsor, NJ 08520 to 650 College Road East, Suite 2005, Princeton, NJ 08540 [Docket No.: 1964 & 1965] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 26P | Arizona Department of Revenue Tax, Bankruptcy & Collection Section 2005 North Central Avenue Phoenix, AZ 85004-1592 | Priority 04/18/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 499 Duplicate Claim No.: 30 Filed Claim Submitted as $722,226.98 Priority $25,216.06 General Unsecured Priority TPT Tax Period 11/30/10 Interest $1,049.76 TPT Period 12/31/10 Tax $720,821.75 Interest $355.47 General unsecured TPT Period 11/30/10 Penalty $21,611.95 TPT Period 12/31/10 Penalty $3,604.11 03/09/18 - Change of Address from 1275 West Washington Street, Phoenix, Arizona 85007-2926 to 2005 North Central Avenue, Phoenix, Arizona 85004-1592 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 26U | Arizona Department of Revenue Tax, Bankruptcy & Collection Section 2005 North Central Avenue Phoenix, AZ 85004-1592 | Unsecured 04/18/12 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 499 Duplicate Claim No.: 30 Filed Claim Submitted as $722,226.98 Priority $25,216.06 General Unsecured Priority TPT Tax Period 11/30/10 Interest $1,049.76 TPT Period 12/31/10 Tax $720,821.75 Interest $355.47 General unsecured TPT Period 11/30/10 Penalty $21,611.95 TPT Period 12/31/10 Penalty $3,604.11 03/09/18 - Change of Address from 1275 West Washington Street, Phoenix, Arizona 85007-2926 to 2005 North Central Avenue, Phoenix, Arizona 85004-1592 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 27 | Landstar Ranger, Inc. | Unsecured | | $0.00 | $0.00 | |
| | 13410 Sutton Park Drive | 02/11/11 | | $0.00 | | |
| | | | Amended by Claim No.: 736 | | | |
| | Jacksonville, FL 32224 | | Claim Waived Pursuant to Settlement Agreement [Docket No.: 1682] | | | |
| | | | Claim Submitted as $15,068.63 General Unsecured; Supporting | | | |
| | | | Documents Reflect total as $15,068.62; Modify Claim to $200.00 | | | |
| | | | Chapter 11 Administrative $14,868.62 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 28P | Massachusetts Department of Revenue | Priority | | $0.00 | $0.00 | $0.00 |
| | P. O. Box 9564 | 02/14/11 | | $0.00 | | |
| | | | Amended by Claim No.: 179 | | | |
| | Boston, MA 02114-9564 | | Claim Submitted as $334,760.45 Priority $5,050.06 General Unsecured | | | |
| | | | Sales Tax Period 09/10 Interest $4.98 | | | |
| | | | Sales Tax Period 11/10 Interest $693.82 Penalty $1,711.64 | | | |
| | | | Sales Tax Period 12/10 Tax $333,842.08 Interest $219.57 $3,338.42 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 28U | Massachusetts Department of Revenue | Unsecured | | $0.00 | $0.00 | $0.00 |
| | P. O. Box 9564 | 02/14/11 | | $0.00 | | |
| | | | Amended by Claim No.: 179 | | | |
| | Boston, MA 02114-9564 | | Claim Submitted as $334,760.45 Priority $5,050.06 General Unsecured | | | |
| | | | Sales Tax Period 09/10 Interest $4.98 | | | |
| | | | Sales Tax Period 11/10 Interest $693.82 Penalty $1,711.64 | | | |
| | | | Sales Tax Period 12/10 Tax $333,842.08 Interest $219.57 $3,338.42 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 29 | Degel Truck Center | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 5480 Brown Road | 02/14/11 | | $0.00 | | |
| | | | Duplicated by Claim Nos.: 258 & 259 | | | |
| | Hazelwood, MO 63042 | | Claim No.: 29 Disallowed Pursuant to Order [Docket No.: 1329] | | | |
| | | | Claim Submitted as Unliquidated No Classification; Supporting | | | |
| | | | Documents Reflect $1,819.22 Chapter 11 Administrative $1,481.72 | | | |
| | | | General Unsecured (The amount of $22.23 is for a service fee charged | | | |
| | | | after the date of filing); Claims Agent listed as Unliquidated General | | | |
| | | | Unsecured | | | |
| | | | Disallow Claim No.: 259 in Case No.: 11-10246 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 30P | Arizona Department of Revenue | Priority | | $722,226.98 | $0.00 | $722,226.98 |
| | Tax, Bankruptcy & Collection Section | 04/18/12 | | $722,226.98 | | |
| | 2005 North Central Avenue | | Duplicate of Claim No.: 26 | | | |
| | Phoenix, AZ 85004-1592 | | Claim No.: 26 was Amended by Claim No.: 499 | | | |
| | | | Disallow Claim No.: 30 | | | |
| | | | Claim Submitted as $722,226.98 Priority $25,216.06 General Unsecured | | | |
| | | | Priority | | | |
| | | | TPT Tax Period 11/30/10 Interest $1,049.76 | | | |
| | | | TPT Period 12/31/10 Tax $720,821.75 Interest $355.47 | | | |
| | | | General Unsecured | | | |
| | | | TPT Period 11/30/10 Penalty $21,611.95 | | | |
| | | | TPT Period 12/31/10 Penalty $3,604.11 | | | |
| | | | 03/09/18 - Change of Address from 1275 West Washington Street, Phoenix, Arizona 85007-2926 to 2005 North Central Avenue, Phoenix, Arizona 85004-1592 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 30U | Arizona Department of Revenue | Unsecured | | $25,216.06 | $0.00 | $25,216.06 |
| | Tax, Bankruptcy & Collection Section | 04/18/12 | | $25,216.06 | | |
| | 2005 North Central Avenue | | Duplicate of Claim No.: 26 | | | |
| | Phoenix, AZ 85004-1592 | | Claim No.: 26 was Amended by Claim No.: 499 | | | |
| | | | Disallow Claim No.: 30 | | | |
| | | | Claim Submitted as $722,226.98 Priority $25,216.06 General Unsecured | | | |
| | | | Priority | | | |
| | | | TPT Tax Period 11/30/10 Interest $1,049.76 | | | |
| | | | TPT Period 12/31/10 Tax $720,821.75 Interest $355.47 | | | |
| | | | General Unsecured | | | |
| | | | TPT Period 11/30/10 Penalty $21,611.95 | | | |
| | | | TPT Period 12/31/10 Penalty $3,604.11 | | | |
| | | | 03/09/18 - Change of Address from 1275 West Washington Street, Phoenix, Arizona 85007-2926 to 2005 North Central Avenue, Phoenix, Arizona 85004-1592 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 31 | Colorado Springs Utilities | Unsecured | 2837 | $6,550.59 | $0.00 | $6,550.59 |
| | P. O. Box 103 | 02/14/11 | | $6,550.59 | | |
| | | | Location: 7207 N. Academy Blvd. | | | |
| | Colorado Springs, CO 80947-0010 | | Claim Submitted as $6,550.59 General unsecured; Supporting Documents Reflect $6,550.69 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 32 | Ameren Illinois<br>Credit & Collections<br>2105 E. State Route 104<br>Pawnee, IL 62558 | Unsecured<br>02/15/11 | No Supporting Documents | $4,862.49<br>$4,862.49 | $0.00 | $4,862.49 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 33 | Wells Fargo Merchant Services, L.L.C.<br>C/o Fox Rothschild LLP<br>2000 Market Street, 20th Floor<br>Philadelphia, PA 19103-3222 | Unsecured<br>02/14/11 | Duplicate Claim No.: 136 Filed<br>Claim Submitted as Unliquidated General Unsecured re: Merchant Services Agreement<br>No Supporting Documents | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 34P | City and County of Denver/Treasury<br>Attn: Karen Katros<br>201 W. Colfax Avenue, Dept. No.: 1001<br>Denver, CO 80202 | Priority<br>02/15/11 | Amended by Claim No.: 681<br>Location: 3909 E. Evans Avenue<br>Claim Submitted as $244,644.00 Secured $635,062.60 Priority (Incorrectly completed - Total of Claim is $635,062.60)<br>Supporting Documents Reflect $635,062.60 Priority<br>Personal Property Tax 01/01/10 - 01/01/11 $10,052.58<br>Sales Tax 08/01/06 - 01/26/11 $394,770.25<br>Use Tax 08/01/06 - 01/26/11 $229,241.31<br>Occupational Tax $998.46 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 34S | City and County of Denver/Treasury<br>Attn: Karen Katros<br>201 W. Colfax Avenue, Dept. No.: 1001<br>Denver, CO 80202 | Secured<br>02/15/11 | Amended by Claim No.: 681<br>Location: 3909 E. Evans Avenue<br>Claim Submitted as $244,644.00 Secured $635,062.60 Priority Claim Submitted as $244,644.00 Secured $635,062.60 Priority (Incorrectly completed - Total of Claim is $635,062.60)<br>Supporting Documents Reflect $635,062.60 Priority<br>Personal Property Tax 01/01/10 - 01/01/11 $10,052.58<br>Sales Tax 08/01/06 - 01/26/11 $394,770.25<br>Use Tax 08/01/06 - 01/26/11 $229,241.31<br>Occupational Tax $998.46 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 35 | Shaun Kenney<br>6602 E. 130th Avenue<br><br>Thornton, CO 80602<br><br><br><5300-00  Wages>,  510 | Priority<br>02/15/11 | [Gross Wage $2310.87 Less Taxes = Net $1671.92 FICA $143.27 Income Tax $462.17 Medicare $33.51] | $2,310.87<br>$1,671.92 | $0.00 | $1,671.92 |
| 36 | Missouri Department of Revenue<br>Box 475<br><br>Jefferson City, MO 65105<br><br><br><br><7300-00   Fines, Penalties § 726(a)(4)>,  630 | Unsecured<br>02/15/11 | Amended by Claim No.: 744<br>Claim Submitted as $12,405.65 General Unsecured; Modify to $0.00 General Unsecured as Debtor was not operating for sales tax periods listed<br>Sales Tax 07/01/11 - 07/31/11 Penalty $44.06<br>Sales Tax 10/01/11 - 11/30/11 Penalty $12,361.59 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 37 | Thule Organization Solutions, Inc.<br>d/b/a Case Logic, Inc.<br>6303 Dry Creek Parkway<br>Longmont, CO 80503<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/15/11 | | $52,016.80<br>$52,016.80 | $0.00 | $52,016.80 |
| 38 | Lovell Company, Inc.<br>1609 University Avenue<br>Lubbock, TX 79401<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/16/11 | | $2,750.00<br>$2,750.00 | $0.00 | $2,750.00 |
| 39 | DBL Distributing<br> a Division of Ingram Micro, Inc.<br>1759 Wehrle Drive<br>Williamsville, NY 14221-7887<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/17/11 | Claim is Allowed as $161,710.37 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1414] | $161,710.37<br>$161,710.37 | $0.00 | $161,710.37 |
| 40 | Colorado Department of Revenue<br>1375 Sherman Street, Room 504<br><br>Denver, CO 80261-0004 | Secured<br>02/17/11 | Claim Modified to $1,019,939.00 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $1,019,939.00 Secured<br>Sales Tax 10/31/10 Tax $13,531.00 Penalty $34,479.00 Interest $1,330.00<br>Consumer Tax 10/31/10 Penalty $282.00<br>Sales Tax 12/31/10 Tax $881,777.00 Penalty $88,178.00 Interest $362.00 | $1,019,939.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 40 | Colorado Department of Revenue<br>1375 Sherman Street, Room 504<br><br>Denver, CO 80261-0004 | Priority<br>02/17/11 | | $0.00<br>$1,019,939.00 | $0.00 | $1,019,939.00 |
| | | | Claim Modified to $1,019,939.00 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $1,019,939.00 Secured<br>Sales Tax 10/31/10 Tax $13,531.00 Penalty $34,479.00 Interest $1,330.00<br>Consumer Tax 10/31/10 Penalty $282.00<br>Sales Tax 12/31/10 Tax $881,777.00 Penalty $88,178.00 Interest $362.00 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 41 | Sprint Nextel - Distributions<br>Attn: Bankruptcy Department<br>P. O. Box 3326<br>Englewood, CO 80155-3326 | Unsecured<br>02/17/11 | ACCOUNT 0317<br><br>Superseded by Claim No.: 692 | $7,817.81<br>$7,817.81 | $0.00 | $7,817.81 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 42 | Dunbar Security Products, Inc.<br>P. O. Box 333<br>Baltimore, MD 21203 | Unsecured<br>02/17/11 | | $1,363.29<br>$1,363.29 | $0.00 | $1,363.29 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 43 | Technibilt, Ltd<br>P. O. Box 310<br>Newton, NC 28658 | Unsecured<br>02/18/11 | | $28,054.73<br>$28,054.73 | $0.00 | $28,054.73 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 44 | DeHart Recycling Equipment, Inc.<br>11862 Missouri Bottom Road<br><br>Hazelwood, MO 63042 | Secured<br>02/18/11 | | $243.96<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $243.96 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Duplicate Claim No.: 52 Filed<br>Claim Submitted as $243.96 Secured; Modify to $243.96 General Unsecured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 44 | DeHart Recycling Equipment, Inc.<br>11862 Missouri Bottom Road<br><br>Hazelwood, MO 63042 | Unsecured<br>02/18/11 | | $0.00<br>$243.96 | $0.00 | $243.96 |
| | | | Claim Modified to $243.96 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Duplicate Claim No.: 52 Filed<br>Claim Submitted as $243.96 Secured; Modify to $243.96 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 45 | Larimer County Treasurer<br>P. O. Box 1250<br><br>Fort Collins, CO 80522 | Secured<br>02/18/11 | | $23,127.28<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $10,351.69 Chapter 11 Administrative $12,775.59 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $23,127.28 Secured; Modify to $10,351.69 Chapter 11 Administrative $12,775.59 Priority<br>Personal Property Tax re: 4357 Corbett Drive, Fort Collins, CO 80525<br>2010 $11,981.55<br>2011 $11,145.73 | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 45 | Larimer County Treasurer<br>P. O. Box 1250<br><br>Fort Collins, CO 80522 | Admin Ch. 11<br>02/18/11 | | $0.00<br>$10,351.69 | $0.00 | $10,351.69 |
| | | | Claim Modified to $10,351.69 Chapter 11 Administrative $12,775.59 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $23,127.28 Secured; Modify to $10,351.69 Chapter 11 Administrative $12,775.59 Priority<br>Personal Property Tax re: 4357 Corbett Drive, Fort Collins, CO 80525<br>2010 $11,981.55<br>2011 $11,145.73 | | | |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 45 | Larimer County Treasurer<br>P. O. Box 1250<br><br>Fort Collins, CO 80522 | Priority<br>02/18/11 | | $0.00<br>$12,775.59 | $0.00 | $12,775.59 |
| | | | Claim Modified to $10,351.69 Chapter 11 Administrative $12,775.59 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $23,127.28 Secured; Modify to $10,351.69 Chapter 11 Administrative $12,775.59 Priority<br>Personal Property Tax re: 4357 Corbett Drive, Fort Collins, CO 80525<br>2010 $11,981.55<br>2011 $11,145.73 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 46P | New York State Dept of Tax and Finance<br>Bankruptcy Section<br>P. O. Box 5300<br>Albany, NY 12205-0300 | Priority<br>02/18/11 | | $6,806.98<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Docket No.: 1316<br>Amends Claim No.: 23<br>Duplicated by Claim No.: 53<br>Claim Submitted as $6,806.98 Priority $56,700.62 General Unsecured<br>Sales Tax Period 11/30/10 Interest $6,806.98<br>Sales Tax Period 08/31/10 Penalty $26.81<br>Sales Tax Period 11/30/10 Penalty $56,675.81 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 46U | New York State Dept of Tax and Finance<br>Bankruptcy Section<br>P. O. Box 5300<br>Albany, NY 12205-0300 | Unsecured<br>02/18/11 | | $56,700.62<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Docket No.: 1316<br>Amends Claim No.: 23<br>Duplicated by Claim No.: 53<br>Claim Submitted as $6,806.98 Priority $56,700.62 General Unsecured<br>Sales Tax Period 11/30/10 Interest $6,806.98<br>Sales Tax Period 08/31/10 Penalty $26.81<br>Sales Tax Period 11/30/10 Penalty $56,675.81 | | | |
| | <7300-00  Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 47 | Columbia Gas of Massachusetts<br>Attn: Bankruptcy Department<br>P. O. Box 2025<br>Springfield, MA 01102-2025 | Unsecured<br>02/18/11 | | $1,807.33<br>$1,807.33 | $0.00 | $1,807.33 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 48 | City of Colorado Springs S&U Tax<br>Colorado Springs City Atty's Office<br>30 S. Nevada, Suite 501<br>Colorado Springs, CO 80903 | Secured<br>02/18/11 | | $3,212.46<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $3,212.46 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as both $3,212.46 Secured & $3,212.46 Priority [Total Claim = $3,212.46]<br>November 2010 Underpayment interest Due $46.88 Penalty $3,165.58 | | | |
| | <4800-00  State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 48 | City of Colorado Springs S&U Tax | Priority | | $0.00 | $0.00 | $3,212.46 |
| | Colorado Springs City Atty's Office | 02/18/11 | | $3,212.46 | | |
| | 30 S. Nevada, Suite 501 | | Claim Modified to $3,212.46 Priority Pursuant to Order [Docket No.: 1935] | | | |
| | Colorado Springs, CO 80903 | | Claim Submitted as both $3,212.46 Secured & $3,212.46 Priority [Total Claim = $3,212.46] | | | |
| | | | Modify to $46.88 Priority $3,165.58 General Unsecured | | | |
| | | | November 2010 Underpayment interest Due $46.88 Penalty $3,165.58 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 49 | City of Colorado Springs S&U Tax | Secured | | $0.00 | $0.00 | $0.00 |
| | Colorado Springs City Atty's Office | 02/18/11 | | $0.00 | | |
| | 30 S. Nevada, Suite 501 | | Amended by Claim No.: 95 | | | |
| | Colorado Springs, CO 80903 | | Claim Submitted as both $38,249.85 Secured & $38,249.85 Priority [Total Claim = $38,249.85] | | | |
| | | | Modify to $34,792.85 Priority $3,457.00 | | | |
| | | | Location: 7207 N. Academy Blvd., Colorado Springs, CO 80920 | | | |
| | | | December 2010 Sales & Use Tax (Est.) $34,570.00 Penalty $3,457.00 | | | |
| | | | Interest $172.85 COC $50.00 | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 50 | Northern States Power Co. | Unsecured | | $36,822.89 | $0.00 | $36,822.89 |
| | d/b/a Xcel Energy | 02/22/11 | | $36,822.89 | | |
| | 3215 Commerce Street | | Claim Allowed as $36,822.89 General Unsecured Pursuant to | | | |
| | La Crosse, WI 54603 | | Settlement Agreement [Docket No.: 1506] | | | |
| | | | Superseded by Claim No.: 563 | | | |
| | | | Account Ending 0856 $385.05 | | | |
| | | | Account Ending 1900 $34,782.57 | | | |
| | | | Account Ending 0639 $1,655.27 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 51 | Sakar International, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 195 Carter Drive | 02/22/11 | | $0.00 | | |
| | | | Amended by Claim No.: 211 | | | |
| | Edison, NJ 08817 | | Claim Disallowed Pursuant to Docket No.: 1230 | | | |
| | | | Duplicate Claim Nos.: 51, 211, 212 & 349 | | | |
| | | | Claim Submitted as $82,848.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 52 | DeHart Recycling Equipment, Inc. 11862 Missouri Bottom Road  Hazelwood, MO 63042 | Secured 02/22/11 | Claim Disallowed Pursuant to Docket No.: 1303 Duplicate of Claim No.: 44 Claim No.: 52 Disallowed Pursuant to Order [Docket No.: 1329] | $243.96 $0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 53P | New York State Dept of Tax and Finance Bankruptcy Section P. O. Box 5300 Albany, NY 12205-0300 | Priority 02/22/11 | Claim Allowed as $6,806.98 Priority $56,700.62 General Unsecured Pursuant to Docket No.: 1316 Duplicate of Claim No.: 46 Claim Submitted as $6,806.98 Priority $56,700.62 General Unsecured Sales Tax Period 11/30/10 Interest $6,806.98 Sales Tax Period 08/31/10 Penalty $26.81 Sales Tax Period 11/30/10 Penalty $56,673.81 | $6,806.98 $6,806.98 | $0.00 | $6,806.98 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 53U | New York State Dept of Tax and Finance Bankruptcy Section P. O. Box 5300 Albany, NY 12205-0300 | Unsecured 02/22/11 | Claim Allowed as $6,806.98 Priority $56,700.62 General Unsecured Pursuant to Docket No.: 1316 Duplicate of Claim No.: 46 Claim Submitted as $6,806.98 Priority $56,700.62 General Unsecured Sales Tax Period 11/30/10 Interest $6,806.98 Sales Tax Period 08/31/10 Penalty $26.81 Sales Tax Period 11/30/10 Penalty $56,673.81 | $56,700.62 $56,700.62 | $0.00 | $56,700.62 |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 54 | Pamal Broadcasting Co. 6 Johnson Road  Latham, NY 12110 | Unsecured 02/22/11 | See CC Retail Claim Submitted as $4,397.05 General Unsecured; Claims Agent identified as belonging to CC Retail, Case No.: 11-10246.  Review of Supporting Documents Reflect a Liability of Ultimate Acquisition Partners, LLC Case No.: 11-10245 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 55 | Killerspin LLC<br>33 West Monroe Street, Suite 1050<br><br>Chicago, IL 60603<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/23/11 | Claim Submitted as $11,673.98 General Unsecured | $11,673.98<br>$11,673.98 | $0.00 | $11,673.98 |
| 56P | Oklahoma Tax Commission<br>General Counsel's Office<br>120 N. Robinson, Suite 2000<br>Oklahoma City, OK 73102-7471 | Priority<br>02/23/11 | Amended by Claim No.: 162<br>Claim Submitted as $534,223.24 Priority $8,912.71 General Unsecured<br>ID No.: 833014<br>08/10 Penalty $165.47<br>11/10 Tax $2,503.53 Penalty $8,729.10 Interest $899.01<br>12/10 Tax $280,126.46 Interest $690.73<br>01/11 Tax $250,000.00<br>ID No.: 6148914<br>09/08 Penalty $18.14 Interest $3.51 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 56U | Oklahoma Tax Commission<br>General Counsel's Office<br>120 N. Robinson, Suite 2000<br>Oklahoma City, OK 73102-7471 | Unsecured<br>02/23/11 | Amended by Claim No.: 162<br>Claim Submitted as $534,223.24 Priority $8,912.71 General Unsecured<br>ID No.: 833014<br>08/10 Penalty $165.47<br>11/10 Tax $2,503.53 Penalty $8,729.10 Interest $899.01<br>12/10 Tax $280,126.46 Interest $690.73<br>01/11 Tax $250,000.00<br>ID No.: 6148914<br>09/08 Penalty $18.14 Interest $3.51 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 57 | Sensormatic Electronics Corporation<br>C/o McGuireWoods LLP<br>625 Liberty Avenue, 23rd Floor<br>Pittsburgh, PA 15222<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/24/11 | | $18,262.72<br>$18,262.72 | $0.00 | $18,262.72 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 58 | Cue Stix, Inc.<br>1380 Overlook Drive, No.: 104<br>Lafayette, CO 80026<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/25/11 | | $29,181.86<br>$29,181.86 | $0.00 | $29,181.86 |
| 59 | Document Solutions USA, LLC<br>8025 W Colfax Avenue<br>Lakewood, CO 80214<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/25/11 | | $2,526.67<br>$2,526.67 | $0.00 | $2,526.67 |
| 60 | Southwest Gas Corporation<br>P. O. Box 1498<br><br>Victorville, CA 92393-1498<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/25/11 | Amended by Claim No.: 78<br>Claim Submitted as $1,737.36 General Unsecured<br>Service at 2555 E. Tropicana Avenue #A $47.37<br>Service at 2555 E. Tropicana Avenue $1,400.50<br>Service at 17510 N. 75th Avenue $289.49 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 61 | C2 Imaging, LLC<br>C/o Brian Roux<br>274 Fillmore Avenue E.<br>St Paul, MN 55107<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>02/25/11 | Claim Submitted as $258,217.57 General Unsecured<br>Objection Withdrawn | $258,217.57<br>$258,217.57 | $0.00 | $258,217.57 |
| 62P | Nevada Department of Taxation<br>Attn Bankruptcy Section<br>555 E. Washington Avenue, #1300<br>Las Vegas, NV 89101 | Priority<br>02/28/11 | Amended by Claim No.: 146<br>Claim Submitted as $170,444.45 Priority $7,653.28 General Unsecured<br>Sales/Use Tax Period10/31/10 Tax $153.96 Penalty $4,952.89 Interest $820.27<br>Sales/Use Tax Period11/30/10 Tax $270.43 Penalty $2,185.44 Interest $1,081.91<br>Sales/Use Tax Period12/31/10 Tax $82,081.26<br>Sales/Use Tax Period 01/31/11 $82,081.26<br>Business Tax Period 06/30/10 Tax $1,424.01 Penalty $142.40 Interest $85.44<br>Business Tax Period 09/10/10 Penalty $372.55 Interest $111.77<br>Business Tax Period12/31/10 Tax $2,534.14 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 62U | Nevada Department of Taxation<br>Attn Bankruptcy Section<br>555 E. Washington Avenue, #1300<br>Las Vegas, NV 89101 | Unsecured<br>02/28/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 146<br>Claim Submitted as $170,444.45 Priority $7,653.28 General Unsecured<br>Sales/Use Tax Period10/31/10 Tax $153.96 Penalty $4,952.89 Interest $820.27<br>Sales/Use Tax Period11/30/10 Tax $270.43 Penalty $2,185.44 Interest $1,081.91<br>Sales/Use Tax Period12/31/10 Tax $82,081.26<br>Sales/Use Tax Period 01/31/11 $82,081.26<br>Business Tax Period 06/30/10 Tax $1,424.01 Penalty $142.40 Interest $85.44<br>Business Tax Period 09/10/10 Penalty $372.55 Interest $111.77<br>Business Tax Period12/31/10 Tax $2,534.14 | | | |
| | <7300-00  Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 63 | Oklahoma County Treasurer<br>Attn: Forest Freeman<br>320 Robert S. Kerr, Room 307<br><br>Oklahoma City, OK 73102 | Secured<br>02/28/11 | DOCKET NO.:<br>230 | $123,089.16<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935]<br>Superseded by Claim No.: 576<br>Claim Submitted as $123,089.16 + 18% Interest & "See Above" Priority; Claims Agent listed as Unliquidated Secured - Modify to $123,089.16 Priority<br>2nd 1/2 2010 & Estimated 2011 Business Personal Taxes<br>2nd 1/2 2010 B Personal $18,099.31<br>Estimated 2011 B Personal $45,248.28<br>2nd 1/2 2010 B Personal $17,069.02<br>Estimated 2011 B Personal $42,672.55 | | | |
| | <4800-00  State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 64P | Nevada Department of Taxation<br>Attn: Bankruptcy Section<br>555 E. Washington Avenue #1300<br>Las Vegas, NV 89101 | Priority<br>02/28/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | See CC Retail<br>Claim Submitted as $573.57 Priority $27.96 General Unsecured<br>Business Period 09/30/10 Tax $279.63 Penalty $27.96 Interest $8.39<br>Business Period 12/31/10 Tax $285.55 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 64U | Nevada Department of Taxation<br>Attn: Bankruptcy Section<br>555 E. Washington Avenue #1300<br>Las Vegas, NV 89101 | Unsecured<br>02/28/11 | See CC Retail<br>Claim Submitted as $573.57 Priority $27.96 General Unsecured<br>Business Period 09/30/10 Tax $279.63 Penalty $27.96 Interest $8.39<br>Business Period 12/31/10 Tax $285.55 | $0.00<br>$0.00 | $0.00 | $0.00 |
|  | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 65 | TBD Services, Inc.<br>614 Bentley Place<br><br>Fort Collins, CO 80526 | Unsecured<br>02/28/11 | Objection Withdrawn<br>Claim Submitted as $221,758.59 General Unsecured<br>Filed for Bankruptcy (See Asset No.: 19 re: Claim Filed) [Adversary<br>No.: 11-52930 Dismissed] | $221,758.59<br>$221,758.59 | $0.00 | $221,758.59 |
|  | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 66 | Invue Security Products, Inc.<br>15015 Lancaster Highway<br><br>Charlotte, NC 28277 | Unsecured<br>02/28/11 | Claim Disallowed Pursuant to Docket No.: 1464<br>Claim Submitted as $1,274.65 General Unsecured; Supporting<br>Documents Reflect $136.75 Chapter 11 Administrative $1,137.90<br>General Unsecured | $1,274.65<br>$0.00 | $0.00 | $0.00 |
|  | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 67 | Whalen Furniture Mfg., Inc.<br>C/o Wolkin Law Group<br>235 W. Giaconda Way, #217<br>Tucson, AZ 85704 | Unsecured<br>02/28/11 | Duplicate of Claim No.: 274 Filed in CC Retail; Disallow in CC Retail<br>LLC | $77,778.00<br>$77,778.00 | $0.00 | $77,778.00 |
|  | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 68 | KVOA Communications, Inc.<br>C/o Szabo Associates, Inc<br>3355 Lenox Rd NE, 9th Floor<br>Atlanta, GA 30326 | Unsecured<br>02/28/11 | | $30,013.50<br>$30,013.50 | $0.00 | $30,013.50 |
|  | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / \<Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 69 | 92.3 KGON Entercom Portland LLC<br>C/o Szabo Associates, Inc<br>3355 Lenox Road, NE 9th Floor<br>Atlanta, GA 30326 | Unsecured<br>02/28/11 | | $16,579.45<br>$16,579.45 | $0.00 | $16,579.45 |
| | \<7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 70 | FUJIFILM North America Corp.<br>200 Summit Lake Drive<br><br>Valhalla, NY 10595 | Unsecured<br>02/28/11 | Claim Submitted as $125,214.80 General Unsecured; Supporting Documents Reflect $124,214.00 General Unsecured | $125,214.80<br>$125,214.80 | $0.00 | $125,214.80 |
| | \<7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 71 | Staples, Inc.<br>1 Environmental Way<br>Broomfield, CO 80021 | Unsecured<br>03/01/11 | | $62,449.31<br>$62,449.31 | $0.00 | $62,449.31 |
| | \<7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 72 | KKTV TV<br>C/o Gary Television Group, Inc.<br>1801 Halstead Blvd.<br>Tallahassee, FL 32309 | Unsecured<br>03/01/11 | | $4,768.50<br>$4,768.50 | $0.00 | $4,768.50 |
| | \<7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 73 | Peak Resources, Inc.<br>2750 W. 5th Avenue<br><br>Denver, CO 80204 | Unsecured<br>05/03/11 | See CC Retail<br>Claim No.: 73 shall be allowed as $61,526.21 General Unsecured [Docket No.: 1414]<br>Claim Submitted as $61,526.21 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | \<7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 74 | City of Lakewood<br>Dept. of Finance & Revenue Division<br>480 S. Allison Parkway<br>Lakewood, CO 80226 | Secured<br>03/02/11 | Claim Modified to $79,052.58 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $79,052.58 Secured<br>Sales & Use Tax for Period of 09/01/07 - 08/31/10 Tax $51,003.44<br>Penalty $13,929.96 Interest $14,119.18 | $79,052.58 | $0.00 | $0.00 |
| | \<4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:    09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 74 | City of Lakewood | Priority | | $0.00 | $0.00 | $79,052.58 |
| | Dept. of Finance & Revenue Division | 03/02/11 | | $79,052.58 | | |
| | 480 S. Allison Parkway | | Claim Modified to $79,052.58 Priority Pursuant to Order [Docket No.: 1935] | | | |
| | Lakewood, CO 80226 | | Claim Submitted as $79,052.58 Secured | | | |
| | | | Sales & Use Tax for Period of 09/01/07 - 08/31/10 Tax $51,003.44 Penalty $13,929.96 Interest $14,119.18 | | | |

<5800-00   Claims of Governmental Units>,  570

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 75 | DEI Sales, Inc. d/b/a Definitive Technology | Unsecured | | $843,772.59 | $0.00 | $779,909.73 |
| | | 03/03/11 | | $779,909.73 | | |
| | 1 Viper Way | | Pursuant to Settlement Agreement $33,107.50 of Vendor Credits shall be set off against Claim No.: 75 and Claim No.: 75 shall be allowed as a General Unsecured Claim in the amount of $779,909.73 [Docket No.: 1414] | | | |
| | Vista, CA 92081 | | Duplicate of Claim No.: 76 Filed in CC Retail, Case No.: 11-10246 | | | |
| | | | Claim Submitted as $843,772.59 General Unsecured; Supporting Documents Reflect $813,016.78, but are insufficient to determine correct Debtor | | | |
| | | | Note: Claim No.: 319 was also Submitted as $37,950.37 Chapter 11 Administrative [USC 503(b)(9)]; Supporting Documents Reflect $34,734.18 Chapter 11 Administrative $3,216.19 General Unsecured [Note: $3,216.19 is also included in Claim No.: 75 & 76] [Refer to Claim No.: 319] | | | |

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 76 | DEI Sales, Inc. d/b/a Definitive Technology | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | 03/03/11 | | $0.00 | | |
| | 1 Viper Way | | See CC Retail | | | |
| | | | Duplicate Claim No.: 75 in Ultimate Acquisition Partners; No Invoices Provided - Supporting Documents are Insufficient to Determine Debtor | | | |
| | Vista, CA 92081 | | Claim Submitted as $843,772.59 General Unsecured; Supporting Documents Reflect $813,016.78 | | | |
| | | | Note: Claim No.: 319 was also Submitted as $37,950.37 Chapter 11 Administrative [USC 503(b)(9)]; Supporting Documents Reflect $34,734.18 Chapter 11 Administrative $3,216.19 General Unsecured [Note: $3,216.19 is also included in Claim No.: 75 & 76] | | | |

<7100-00   General Unsecured § 726(a)(2)>,  610

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 77 | Summit Installations 193 Hartford Pike | Unsecured 03/03/11 | | $26,221.94 $26,221.94 | $0.00 | $26,221.94 |
| | Foster, RI 02825 | | Objection Withdrawn Claim Submitted as $26,221.94 General Unsecured [Note: Summit Installations Adversary No.: 12-51265 Default Judgment $34,578.35 plus Court Costs] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 78 | Southwest Gas Corporation P. O. Box 1498 | Unsecured 03/04/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Victorville, CA 92393-1498 | | Amends Claim No.: 60 Amended by Claim No.: 537 Claim Submitted as $386.27 General Unsecured Service at 2555 E. Tropicana Avenue #A $47.37 Service at 17510 N. 75th Avenue $289.49 Charge Off Fee $49.41 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 79 | United Parcel Service c/o Receivable Management Services (RMS) P. O. Box 4396 Timonium, MD 21094 | Unsecured 03/07/11 | 9704 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 111 Claim Submitted as $387.13 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 80 | WYRK/WJYE/WBUF-FM RADIO C/o Szabo Associates, Inc. 3355 Lenox Road, NE, 9th Floor Atlanta, GA 30326 | Unsecured 03/07/11 | | $15,750.50 $15,750.50 | $0.00 | $15,750.50 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 81 | KMSB Television C/o Szabo Associates, Inc 3355 Lenox Road, NE, 9th Floor Atlanta, GA 30326 | Unsecured 03/07/11 | | $12,074.25 $12,074.25 | $0.00 | $12,074.25 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 82 | KTTU Television C/o Szabo Associates, Inc 3355 Lenox Road, NE, 9th Floor Atlanta, GA 30326 | Unsecured 03/07/11 | | $2,167.50 $2,167.50 | $0.00 | $2,167.50 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 83 | Archos, Inc.<br>7951 E Maplewood Avenue<br>Suite 260<br>Greenwood Village, CO 80111 | Unsecured<br>03/08/11 | | $30,785.00<br>$30,785.00 | $0.00 | $30,785.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 84P | New Mexico Tax & Revenue Department<br>Audit & Compliance Division<br>P. O. Box 8575<br>Albuquerque, NM 87198-8575 | Priority<br>03/09/11 | Duplicate Claim No.: 85 Filed<br>Claim Submitted as $246,651.19 Priority $7,533.34 General Unsecured<br>CRS-1<br>Gross Receipts 12/31/10 Tax $153,507.84 Penalty $2,993.23 Interest $12.22 Less ($4,846.05)<br>Gross Receipts 11/30/10 $99,704.11 Penalty $3,948.59 Interest $251.68 Less ($1,978.61).<br>Gross Receipts 09/30/10 $91,629.04 Penalty $3,158.81 Interest $492.68 Less ($94,689.01) | $246,651.19<br>$246,651.19 | $0.00 | $246,651.19 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 84U | New Mexico Tax & Revenue Department<br>Audit & Compliance Division<br>P. O. Box 8575<br>Albuquerque, NM 87198-8575 | Unsecured<br>03/09/11 | Duplicate Claim No.: 85 Filed<br>Claim Submitted as $246,651.19 Priority $7,533.34 General Unsecured<br>CRS-1<br>Gross Receipts 12/31/10 Tax $153,507.84 Penalty $2,993.23 Interest $12.22 Less ($4,846.05)<br>Gross Receipts 11/30/10 $99,704.11 Penalty $3,948.59 Interest $251.68 Less ($1,978.61).<br>Gross Receipts 09/30/10 $91,629.04 Penalty $3,158.81 Interest $492.68 Less ($94,689.01) | $7,533.34<br>$7,533.34 | $0.00 | $7,533.34 |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 85P | New Mexico Tax & Revenue Department<br>Audit & Compliance Division<br>P. O. Box 8575<br>Albuquerque, NM 87198-8575 | Priority<br>03/09/11 | Duplicate of Claim No.: 84<br>Claim Submitted as $246,651.19 Priority $7,533.34 General Unsecured<br>CRS-1<br>Gross Receipts 12/31/10 Tax $153,507.84 Penalty $2,993.23 Interest | $246,651.19<br>$246,651.19 | $0.00 | $246,651.19 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | $12.22 Less ($4,846.05)<br>Gross Receipts 11/30/10 $99,704.11 Penalty $3,948.59 Interest $251.68 Less ($1,978.61).<br>Gross Receipts 09/30/10 $91,629.04 Penalty $3,158.81 Interest $492.68 Less ($94,689.01) | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 85U | New Mexico Tax & Revenue Department<br>Audit & Compliance Division<br>P. O. Box 8575<br>Albuquerque, NM 87198-8575 | Unsecured<br>03/09/11 | Duplicate of Claim No.: 84<br>Claim Submitted as $246,651.19 Priority $7,533.34 General Unsecured<br>CRS-1<br>Gross Receipts 12/31/10 Tax $153,507.84 Penalty $2,993.23 Interest $12.22 Less ($4,846.05)<br>Gross Receipts 11/30/10 $99,704.11 Penalty $3,948.59 Interest $251.68 Less ($1,978.61).<br>Gross Receipts 09/30/10 $91,629.04 Penalty $3,158.81 Interest $492.68 Less ($94,689.01) | $7,533.34<br>$7,533.34 | $0.00 | $7,533.34 |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 86 | Jefferson County Colorado<br>County Treasurer<br>100 Jefferson County Pkwy 2520<br>Golden, CO 80419-2520 | Secured<br>03/09/11 | Amended by Claim No.: 596<br>Claim Submitted as $42,829.21 Secured<br>2010 Personal Property Taxes $11,789.44 (14391 W. Colfax Ave)<br>2010 Personal Property Taxes $7,834.00 (8196 W. Bowles Avenue)<br>2010 Real Estate Taxes $1,793.62 [9499 Gray Court]<br>2011 Estimated Taxes $21,412.15 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 87A | IBM Credit, LLC<br>C/o IBM CorpBankruptcy Coordinator<br>13800 Diplomat Drive<br>Dallas, TX 75234 | Admin Ch. 11<br>03/10/11 | Amended by Claim No.: 630<br>Disallowed Pursuant to Docket No.: 1303<br>Duplicate of Claim No.: 630<br>Lease Agreement<br>Claim Submitted as $28,741.65 Secured $4,798.05 Chapter 11 Administrative (Claim Incorrectly Completed - Total Claim Amount $28,741.65); Claims Agent listed as $4,798.05 Priority $23,943.60 General Unsecured - Modify to $4,798.05 Chapter 11 Administrative | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | $23,943.60 General Unsecured | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 87S | IBM Credit, LLC<br>C/o IBM CorpBankruptcy Coordinator<br>13800 Diplomat Drive<br>Dallas, TX 75234 | Secured<br>03/10/11 | Amended by Claim No.: 630<br>Disallowed Pursuant to Docket No.: 1303<br>Duplicate of Claim No.: 630<br>Lease Agreement<br>Claim Submitted as $28,741.65 Secured $4,798.05 Chapter 11 Administrative (Claim Incorrectly Completed - Total Claim Amount $28,741.65); Claims Agent listed as $4,798.05 Priority $23,943.60 General Unsecured - Modify to $4,798.05 Chapter 11 Administrative $23,943.60 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 88 | W. W. Grainger, Inc.<br>MES17877907485<br>7300 N. Melvina Avenue<br>Niles, IL 60714 | Unsecured<br>03/10/11 | | $33,700.12<br>$33,700.12 | $0.00 | $33,700.12 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 89 | Rancon Realty Fund IV Subsidiary, LLC<br>C/o Law Offices of Ronald K. Brown, Jr.<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | Unsecured<br>03/11/11 | See CC Retail<br>Duplicate of Claim No.: 91<br>Lease<br>Claim Submitted as $688,654.80 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 90 | Rancon Realty Fund IV Subsidiary, LLC<br>C/o Law Offices of Ronald K. Brown, Jr.<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | Unsecured<br>03/11/11 | Duplicate of Claim No.: 92; Disallow as this lease is a liability of CC Retail, LLC<br>Lease<br>Claim Submitted as $688,654.80 General Unsecured | $688,564.80<br>$688,564.80 | $0.00 | $688,564.80 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 91 | Rancon Realty Fund IV Subsidiary, LLC<br>C/o Law Offices of Ronald K. Brown, Jr.<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | Unsecured<br>03/11/11 | See CC Retail<br>Duplicate of Claim No.: 89<br>Lease<br>Claim Submitted as $688,654.80 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 92 | Rancon Realty Fund IV Subsidiary, LLC<br>C/o Law Offices of Ronald K. Brown, Jr.<br>901 Dove Street, Suite 120<br>Newport Beach, CA 92660 | Unsecured<br>03/11/11 | Duplicate of Claim No.: 90; Disallow as this lease is a liability of CC Retail, LLC<br>Lease<br>Claim Submitted as $688,654.80 General Unsecured | $688,564.80<br>$688,564.80 | $0.00 | $688,564.80 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 93A | Wisconsin Electric Power Company<br>d/b/a WE Energies<br>333 W. Everett Street, Room A130<br>Milwaukee, WI 53203 | Admin Ch. 11<br>03/14/11 | Claim Submitted as $8,573.60 Chapter 11 Administrative $3,521.96 General Unsecured | $8,573.60<br>$8,573.60 | $0.00 | $8,573.60 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 93U | Wisconsin Electric Power Company<br>d/b/a WE Energies<br>333 W. Everett Street, Room A130<br>Milwaukee, WI 53203 | Unsecured<br>03/14/11 | Claim Submitted as $8,573.60 Chapter 11 Administrative $3,521.96 General Unsecured | $3,521.96<br>$3,521.96 | $0.00 | $3,521.96 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 94P | Kansas Department of Revenue<br>Civil Tax Enforcement<br>P. O. Box 12005<br>Topeka, KS 66612-2005 | Priority<br>03/14/11 | Retail Sales Tax<br>Claim Submitted as $1,354.82 Priority $2,426.85 General Unsecured<br>September 2010 Penalty $419.51 Interest $172.42 Late Return<br>October 2010 Penalty $208.06 Interest $86.69 Late Return<br>November 2010 Tax $346.01 Penalty $792.52 Interest $330.22 Shortage on Return<br>December 2010 Penalty $1,006.76 Interest $419.48 Late Return | $1,354.82<br>$1,354.82 | $0.00 | $1,354.82 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 94U | Kansas Department of Revenue<br>Civil Tax Enforcement<br>P. O. Box 12005<br>Topeka, KS 66612-2005 | Unsecured<br>03/14/11 | | $2,426.85<br>$2,426.85 | $0.00 | $2,426.85 |

Retail Sales Tax

Claim Submitted as $1,354.82 Priority $2,426.85 General Unsecured
September 2010 Penalty $419.51 Interest $172.42 Late Return
October 2010 Penalty $208.06 Interest $86.69 Late Return
November 2010 Tax $346.01 Penalty $792.52 Interest $330.22
Shortage on Return
December 2010 Penalty $1,006.76 Interest $419.48 Late Return

<7100-00   General Unsecured § 726(a)(2)>,  610

| 95P | City of Colorado Springs S&U Tax<br>Colorado Springs City Attorneys Office<br>30 S. Nevada, Suite 501<br>Colorado Springs, CO 80903 | Priority<br>03/14/11 | | $32,694.18<br>$32,694.18 | $0.00 | $32,694.18 |

Claim Modified to $32,694.18 Priority Pursuant to Order [Docket No.: 1935]
Amends Claim No.: 49
Claim Submitted as both $32,694.18 Secured & $32,694.18 Priority; Claims Agent listed as $32,694.18 Secured
Estimated Assessment for Periods January 2008 through December 2010 Sales Tax $13,875.00 Use Tax $10,637.50 Penalty $2,451.25 Interest $5,730.40

<5800-00   Claims of Governmental Units>,  570

| 95S | City of Colorado Springs S&U Tax<br>Colorado Springs City Attorneys Office<br>30 S. Nevada, Suite 501<br>Colorado Springs, CO 80903 | Secured<br>03/14/11 | | $32,694.18<br>$0.00 | $0.00 | $0.00 |

Claim Modified to $32,694.18 Priority Pursuant to Order [Docket No.: 1935]
Amends Claim No.: 49
Claim Submitted as both $32,694.18 Secured & $32,694.18 Priority; Claims Agent listed as $32,694.18 Secured
Estimated Assessment for Periods January 2008 through December 2010 Sales Tax $13,875.00 Use Tax $10,637.50 Penalty $2,451.25 Interest $5,730.40

<4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100

| 96 | City of Colorado Springs S&U Tax<br>Colorado Springs City Attorney's Office<br>30 S. Nevada, Suite 501<br>Colorado Springs, CO 80903 | Secured<br>03/14/11 | | $4,764.69<br>$0.00 | $0.00 | $0.00 |

Claim Modified to $4,764.69 Priority Pursuant to Order [Docket No.: 1935]
Claim Submitted marked as both $4,764.69 Secured & $4,764.69 Priority
December 2010 Underpayment Interest $224.51 Penalty $4,490.18
Collection Cost $50.00

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 96 | City of Colorado Springs S&U Tax Colorado Springs City Attorney's Office 30 S. Nevada, Suite 501 Colorado Springs, CO 80903 | Priority 03/14/11 | | $4,764.69 $4,764.69 | $0.00 | $4,764.69 |
| | | | Claim Modified to $4,764.69 Priority Pursuant to Order [Docket No.: 1935] Claim Submitted marked as both $4,764.69 Secured & $4,764.69 Priority December 2010 Underpayment Interest $224.51 Penalty $4,490.18 Collection Cost $50.00 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 97S | JB Hunt Transport, Inc. 615 JB Hunt Corporate Drive Lowell, AR 72745 | Secured 03/15/11 | | $496,298.14 $121,298.14 | $0.00 | $121,298.14 |
| | | | Claim Submitted as $496,298.14 (Warehousing Claim) Secured $1,944,759.14 General Unsecured Creditor filed Adversary No.: 11-51992 [Note: $375,000.00 paid directly by GECC] Pursuant to Stipulation the balance of the Secured Claim is allowed for $121,298.14, provided, that the JB Hunt Secured Claim is and shall be subordinate in priority and payment after payment in full of any remaining GECC deficiency claim.  The General Unsecured portion is allowed in the amount of $1,944,759.14 [Docket No.: 1344] | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 97U | JB Hunt Transport, Inc. 615 JB Hunt Corporate Drive Lowell, AR 72745 | Unsecured 03/15/11 | | $1,944,759.14 $1,944,759.14 | $0.00 | $1,944,759.14 |
| | | | Claim Submitted as $496,298.14 (Warehousing Claim) Secured $1,944,759.14 General Unsecured Creditor filed adversary no.: 11-51992 [Note: $375,000.00 paid directly by GECC] Pursuant to Stipulation the balance of the Secured Claim is allowed for $121,298.14, provided, that the JB Hunt Secured Claim is and shall be subordinate in priority and payment after payment in full of any remaining GECC deficiency claim.  The General Unsecured portion is allowed in the amount of $1,944,759.14 [Docket No.: 1344] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 98P | Illinois Dept. of Employment Security<br>Attorney General Section - 9th Floor<br>33 South State Street<br>Chicago, IL 60603 | Priority<br>03/15/11 | | $10,243.24<br>$10,243.24 | $0.00 | $10,243.24 |
| | | | Period Duplicated in Claim Nos.: 98, 100 & 101 [Disallow Claim Nos.: 98 & 100]<br>Claim Submitted as $10,243.24 Priority $ .16 General Unsecured (s/b $10,243.24 Priority - error in filling claim out)<br>No Supporting Documents | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 98U | Illinois Dept. of Employment Security<br>Attorney General Section - 9th Floor<br>33 South State Street<br>Chicago, IL 60603 | Unsecured<br>03/15/11 | | $0.16<br>$0.16 | $0.00 | $0.16 |
| | | | Period Duplicated in Claim Nos.: 98, 100 & 101 [Disallow Claim Nos.: 98 & 100]<br>Claim Submitted as $10,243.24 Priority $ .16 General Unsecured (s/b $10,243.24 Priority - error in filling claim out)<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 99 | Custom Installations, Inc.<br>7800 Prairie View Road<br><br>Edmond, OK 73034 | Secured<br>03/15/11 | | $1,325.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $365.00 Chapter 11 Administrative $960.00 General Unsecured Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $1,325.00 Secured | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 99 | Custom Installations, Inc.<br>7800 Prairie View Road<br><br>Edmond, OK 73034 | Admin Ch. 11<br>03/15/11 | | $0.00<br>$365.00 | $0.00 | $365.00 |
| | | | Claim Modified to $365.00 Chapter 11 Administrative $960.00 General Unsecured Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $1,325.00 Secured | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 99 | Custom Installations, Inc.<br>7800 Prairie View Road<br><br>Edmond, OK 73034 | Unsecured<br>03/15/11 | | $0.00<br>$960.00 | $0.00 | $960.00 |
| | | | Claim Modified to $365.00 Chapter 11 Administrative $960.00 General Unsecured Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $1,325.00 Secured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ASK | ASK LLP<br>2600 Eagan Woods Drive, Suite 400<br><br>St. Paul, MN 55121 | Admin Ch.  7<br>05/03/11 | Confirmed/Paid in Full<br>Special Counsel for the Trustee<br>Fee Application for Period of  August 11, 2011 - August 31, 2014<br>$1,514,436.23 $91,230.40 | $1,514,436.24<br>$1,514,436.24 | $1,514,436.24 | $0.00 |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| ASK | ASK LLP<br>2600 Eagan Woods Drive, Suite 400<br><br>St. Paul, MN 55121 | Admin Ch.  7<br>05/03/11 | Confirmed/Paid in Full<br>Fee Application for Period of  August 11, 2011 - August 31, 2014<br>$1,514,436.23 $91,230.40 | $91,230.39<br>$91,230.39 | $91,230.39 | $0.00 |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| ATG | A. T. Giuliano, P.C.<br>2301 E. Evesham Road<br>Pavillion 800, Suite 210<br>Voorhees, NJ 08043 | Admin Ch.  7<br>05/03/11 | | $567,436.95<br>$567,436.95 | $0.00 | $567,436.95 |
| | <2100-00   Trustee Compensation>,  200 | | | | | |
| ATG | A. T. Giuliano, P.C.<br>2301 E. Evesham Road<br>Pavillion 800, Suite 210<br>Voorhees, NJ 08043 | Admin Ch.  7<br>05/03/11 | | $2,936.47<br>$2,936.47 | $0.00 | $2,936.47 |
| | <2200-00   Trustee Expenses>,  200 | | | | | |
| BDG | BRYAN D. GIESBRECHT<br>4910 Mt. Cameron Drive<br><br>Brighton, CO 80601 | Admin Ch.  7<br>05/03/11 | Services Performed for Period Ending June 10, 2011 & June 17, 2011 | $1,925.00<br>$1,925.00 | $1,925.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| BDG | BRIAN DAVID GIESBRECHT<br>906 Weston Circle<br><br>Erie, CO 80516 | Admin Ch.  7<br>05/03/11 | Services Performed for Period Ending June 10, 2011 & June 17, 2011 | $6,500.00<br>$6,500.00 | $6,500.00 | $0.00 |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| BDO | BDO Consulting<br>a Division of BDO USA, LLP<br>135 W. 50th Street - 20th Floor<br>New York, NY 10020 | Admin Ch. 11<br>05/03/11 | *Administrative Chapter 11 Claim requested [Docket No.: 1364] Due after carve-out $1,914.90 See Claim No.: 696 [no breakdown]<br>Financial Advisor to the Official Committee of Unsecured Creditors -<br>Paid $163,084.40 $383.39 | $286,851.50<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 1st Fee Application for Period of February 10, 2011 - February 28, 2011 $90,479.00 $246.95 | | | |
| | | | 2nd Fee Application for Period of March 1, 2011 - March 31, 2011 $113,376.50 $136.44 | | | |
| | | | 3rd Fee Application for Period of April 1, 2011 - May 3, 2011 $80,993.50 $187.20 | | | |
| | | | *GE carve-out approved by the Bankruptcy Court pursuant to the Final Cash Collateral Order.  Based upon the amounts due, Committee professionals are owed $215,205.64, leaving a $262.36 balance in the carve-out.  No Committee professional received a retainer. [The total carve-out was $750,000 and was distributed as follows: Cooley, LLP $303,400.40 Fees & $3,463.00 Expenses BDO USA, LLC $162,817.46 Fees $650.03 Expenses  WSCR $61,287.20 Fees & $2,731.61 Expenses | | | |
| | <6700-00  Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| BDO | BDO Consulting a Division of BDO USA, LLP 135 W. 50th Street - 20th Floor New York, NY 10020 | Admin Ch. 11 05/03/11 | *Administrative Chapter 11 Claim requested [Docket No.: 1364] Due after carve-out $1,914.90 See Claim No.: 696 [no breakdown] Financial Advisor to the Official Committee of Unsecured Creditors - Paid $163,084.40 $383.39 1st Fee Application for Period of February 10, 2011 - February 28, 2011 $90,479.00 $246.95 2nd Fee Application for Period of March 1, 2011 - March 31, 2011 $113,376.50 $136.44  3rd Fee Application for Period of April 1, 2011 - May 3, 2011 $80,993.50 $187.20  *GE carve-out approved by the Bankruptcy Court pursuant to the Final Cash Collateral Order.  Based upon the amounts due, Committee professionals are owed $215,205.64, leaving a $262.36 balance in the carve-out.  No Committee professional received a retainer. [The total carve-out was $750,000 and was distributed as follows: Cooley, LLP $303,400.40 Fees & $3,463.00 Expenses BDO USA, LLC $162,817.46 Fees $650.03 Expenses WSCR $61,287.20 Fees & $2,731.61 Expenses | $650.03 $0.00 | $0.00 | $0.00 |
| | <6710-00  Other Professional Expenses (Prior Chapter)>,  300 | | | | | |
| BOA | BANK OF AMERICA Legal Order Processing 5701 Horatio Street Utica, NY 13502 | Admin Ch. 7 05/03/11 | Record Production - 5/24/11 Reference No.: U051211000956 | $33.57 $33.57 | $33.57 | $0.00 |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CGE | Centennial-Gateway East, LLC | Admin Ch. 11 | DOCKET NO.: | $60,000.00 | $0.00 | $60,000.00 |
| | C/o Phillips, Goldman & Spence, P.A. | 05/03/11 | 726 | $60,000.00 | | |
| | 1200 North Broom Street | | | | | |
| | | | Centennial-Gateway shall be allowed a Chapter 11 Administrative | | | |
| | Wilmington, DE 19806 | | Claim in the amount of $60,000.00 [Docket No.: 726] | | | |
| | | | Lease Rejected January 26, 2011 @ 5720 Centennial Center, las Vegas, Nevada | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| COS | COST OF SALE | Admin Ch.  7 | | $4,520.97 | $4,520.97 | $0.00 |
| | | 05/03/11 | | $4,520.97 | | |
| | <2500-00   Costs Re Sale of Prop. (excl. realtor comm./exp., incl. closing costs, tte adv.)>,  200 | | | | | |
| CTS | Ceredian Tax Service | Admin Ch.  7 | | $5,135.00 | $5,135.00 | $0.00 |
| | Attn: Alba Mancilla | 05/03/11 | | $5,135.00 | | |
| | 17390 Brookhurst Street | | Processing Quarterly/Annual Payroll Tax Returns and W-2 Forms | | | |
| | Fountain Valley, CA 92708-3737 | | $5,135.00 | | | |
| | <2690-00   Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid)>,  200 | | | | | |
| EDC | Export Development Canada (EDC) | Admin Ch. 11 | | $0.00 | $0.00 | $56,698.62 |
| | 151 O'Connor Street | 05/16/11 | | $56,698.62 | | |
| | Ottawa, Ontario | | Claim Added Pursuant to Order [Docket No.: 1935] | | | |
| | Canada K1A 1K3, | | This Claim should amend Claim No.: 406 it was attached to another claim in error and not filed in the amount of $56,698.62 Chapter 11 Administrative; This claim was put on the exhibits to add claim | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| FAG | FRANKLIN ALEXANDER GIESBRECHT | Admin Ch.  7 | | $6,300.00 | $6,300.00 | $0.00 |
| | 6659 Legend Ridge Trail | 05/03/11 | | $6,300.00 | | |
| | | | Services Performed for Period Ending June 10, 2011 & June 17, 2011 | | | |
| | Niwot, CO 80503 | | | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| FBG | FRANKLIN BRUCE GIESBRECHT | Admin Ch.  7 | | $218,106.99 | $218,106.99 | $0.00 |
| | 15275 SW Finis Lane | 05/03/11 | | $218,106.99 | | |
| | | | 1st Retention Order Note - The 2nd Independent Contractor Order resolves all outstanding disputes, if any, for retention during 1st Retention order | | | |
| | Tigard, OR 97224 | | 2nd Independent Contractor Order modified and clarified such that the percentage-based compensation authorized by the Second Independent Contractor Order shall be (10%) paid net of fees and expenses incurred in connection with collection efforts. | | | |
| | | | Synnex Matter approved $20,000.00 [Docket No.: 1782] | | | |
| | | | Dram Class Action Claim approved 10% of gross recovery [Docket No.: 1830] | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Optical Disk Drive (ODD) Antitrust Litigation approved 10% of gross recovery [Docket No.: 1959] | | | |
| | | | Cathode Ray Tub (CRT) Antitrust Litigation approved 10% of gross recovery [Docket No.: 1959] | | | |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| FTI | FTI CONSULTING, INC. | Admin Ch. 11 | | $114,313.50 | $0.00 | $0.00 |
| | 200 State Street, 9th Floor | 05/03/11 | | $0.00 | | |
| | | | Financial Advisor for Debtors - Paid $88,480.74 (See Claim No.: 655) | | | |
| | Boston, MA 02109 | | 1st Fee Application for Period of 1/26/11 - 2/28/11 $78,760.00 $1,673.50 | | | |
| | | | 2nd Fee Application for Period of 3/01/11 - 3/31/11 $35,553.50 $0.00 | | | |
| | <6700-00  Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| FTI | FTI CONSULTING, INC. | Admin Ch. 11 | | $1,673.50 | $0.00 | $0.00 |
| | 200 State Street, 9th Floor | 05/03/11 | | $0.00 | | |
| | | | Financial Advisor for Debtors - Paid $88,480.74 (See Claim No.: 655) | | | |
| | Boston, MA 02109 | | 1st Fee Application for Period of 1/26/11 - 2/28/11 $78,760.00 $1,673.50 | | | |
| | | | 2nd Fee Application for Period of 3/01/11 - 3/31/11 $35,553.50 $0.00 | | | |
| | <6710-00  Other Professional Expenses (Prior Chapter)>,  300 | | | | | |
| GMC | Giuliano, Miller & Co., LLC | Admin Ch.  7 | | $1,476,062.50 | $1,418,328.00 | $30,884.00 |
| | 2301 E. Evesham Road | 05/03/11 | | $1,449,212.00 | | |
| | Pavillion 800, Suite 210 | | Accountant for Trustee | | | |
| | Voorhees, NJ 08043 | | Voluntary Reduction of Professional Fees of $30.50 | | | |
| | | | 1st Fee Application for Period of May 4, 2011 - May 31, 2011 $621,611.75 $14,332.11 | | | |
| | | | 2nd Fee Application for Period of June 1, 2012 - January 31, 2013 $339,562.00 $5,079.44 | | | |
| | | | 3rd Fee Application for Period of February 1, 2013 - December 31, 2016 $418,398.25 (Overbilled $17,820.00; funds reimbursed) $4,156.90 | | | |
| | | | 4th Fee Application for Period of January 1, 2017 - June 30, 2019 $56,576.00 $274.76 | | | |
| | | | 5th/Final Fee Application for Period of July 1, 2019 - January 22, 2021 $30,914.50 $69.00 | | | |
| | <3310-00  Accountant for Trustee Fees (Trustee Firm)>,  200 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| GMC | Giuliano, Miller & Co., LLC<br>2301 E. Evesham Road<br>Pavillion 800, Suite 210<br>Voorhees, NJ 08043 | Admin Ch.  7<br>05/03/11 | | $23,912.21<br>$23,912.21 | $23,843.21 | $69.00 |
| | | | Accountant for Trustee<br>Voluntary Reduction of Professional Fees $30.50<br>1st Fee Application for Period of May 4, 2011 - May 31, 2011<br>$621,611.75 $14,332.11<br>2nd Fee Application for Period of June 1, 2012 - January 31, 2013<br>$339,562.00 $5,079.44<br>3rd Fee Application for Period of February 1, 2013 - December 31, 2016 $418,398.25 (Overbilled $17,820.00; funds reimbursed) $4,156.90<br>4th Fee Application for Period of January 1, 2017 - June 30, 2019 $56,576.00 $274.76<br>5th/Final Fee Application for Period of July 1, 2019 - January 22, 2021 $30,914.50 $69.00 | | | |
| | <3320-00   Accountant for Trustee Expenses (Trustee Firm)>,  200 | | | | | |
| N/A | Eaton Transportation<br>P. O. Box 1022<br><br>Longmont, CO 80502 | Admin Ch. 11<br>05/16/11 | | $22,171.13<br>$0.00 | $0.00 | $0.00 |
| | | | Claim N/A was modified from $22,171.13 Chapter 11 Administrative to $22,171.13 General Unsecured Pursuant to Order [Docket No.: 1935] This Claim was attached to supporting documents of Claim No.: 422 for the amount of $22,171.13 Chapter 11 Administrative<br>Claim No.: 422 was previously modified from $22,171.13 Chapter 11 Administrative to $9,386.74 General Unsecured Pursuant to Docket No.: 1241] | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| RCM | RUBEN C. MARTINEZ<br>3340 W. 96TH AVE<br><br>Westminster, CO 80031 | Admin Ch. 11<br>06/27/11 | | $72.93<br>$72.93 | $72.93 | $0.00 |
| | | | Check returned as forwarding time expired<br>Remailed check 7/7/11 to address given below:<br>Juan I. Martinez<br>2937 NW 45th Street<br>Oklahoma City, OK 73112-6011 | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| RCS | R.C.S., Inc.<br>Real Estate Advisory<br>460 West 34th Street<br>New York, NY 10001 | Admin Ch.  7<br>05/03/11 | | $16,071.30<br>$16,071.30 | $16,071.30 | $0.00 |
| | | | $750.00 Commission each Month<br>Refer to SRS for payments previous to August 2012 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <3731-00   Consultant for Trustee Fees>, 200 | | | | | |
| RDK | RYAN D. KUHLMANN<br>553 SCHRADER FARM DR<br>St Peters, MO 63376 | Admin Ch. 11<br>06/27/11 | | $100.30<br>$100.30 | $100.30 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>, 299 | | | | | |
| RGU | RYAN G. UNDERWOOD<br>PO BOX 1042<br>Inola, OK 74036 | Admin Ch. 11<br>06/27/11 | | $87.61<br>$87.61 | $87.61 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>, 299 | | | | | |
| RHN | Robert H. Nickester<br>341 Quail Ridge Circle<br><br>Highlands Ranch, CO 80126 | Priority<br>05/03/11 | | $2,500.00<br>$1,808.75 | $0.00 | $1,808.75 |
| | | | [Gross Wage $2500.00 Less Taxes = Net $1808.75 FICA $155.00 Income Tax $500.00 Medicare $36.25]<br>Duplicate of Claim Nos.: 1 and 51 in CC Retail.  Claim No.: 1 was submitted marked as both a liability of Ultimate Acquisition Partners, LP Case No.: 11-10245 & CC Retail, LLC Case No.: 11-10246; Listed only on claims register for CC Retail, LLC Case No.: 11-10246 (Claim No.: 1)<br>(Added manually in Ultimate Acquisition Partners LP; See Claim No.: RHN)<br>No Supporting Documents | | | |
| | <5300-00   Wages>, 510 | | | | | |
| SKS | Stan Koch & Sons Trucking<br>4200 Dahlberg Drive<br><br>Minneapolis, MN 55422 | Unsecured<br>05/03/11 | | $13,809.06<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Entered for Reference Only<br>Claim No.: 19 Transferred from Case No.: 11-10246 as $13,809.06 General Unsecured & 503(b)(9) Claim Attached but not listed on claims register is not Entitled to Chapter 11 Classification Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $13,809.06 General Unsecured; Both Ultimate Acquisition Partners, LP & CC Retail, LLC are checked (Refer to Claim No.: SKS in Ultimate Acquisition Partners, LP (Claim No.: 19 in CC Retail)<br>Supporting Documents include a Section 503(b)(9) Claim for $13,809.06 Chapter 11 Administrative<br>Supporting Documents Reflect Claim is an obligation of Ultimate Acquisition Partners, LP as $13,809.06 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SKS | Stan Koch & Sons Trucking<br>4200 Dahlberg Drive<br><br>Minneapolis, MN 55422 | Admin Ch. 11<br>05/03/11 | | $13,809.06<br>$0.00 | $0.00 | $0.00 |
| | | | Claim No.: 19 Transferred from Case No.: 11-10246 as $13,809.06 General Unsecured & 503(b)(9) Claim Attached but not listed on claims register is not Entitled to Chapter 11 Classification Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $13,809.06 General Unsecured; Both Ultimate Acquisition Partners, LP & CC Retail, LLC are checked (Refer to Claim No.: SKS in Ultimate Acquisition Partners, LP (Claim No.: 19 in CC Retail) | | | |
| | | | Supporting Documents include a Section 503(b)(9) Claim for $13,809.06 Chapter 11 Administrative | | | |
| | | | Supporting Documents Reflect Claim is an obligation of Ultimate Acquisition Partners, LP as $13,809.06 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| SRS | SRS Real Estate Partners<br>1641 California Street, #100<br><br>Denver, CO 80202 | Admin Ch.  7<br>05/03/11 | | $6,000.00<br>$6,000.00 | $6,000.00 | $0.00 |
| | | | $750.00 Commission each Month | | | |
| | | | Refer to R.C.S., Inc. for payments beginning August 2012 | | | |
| | <3991-00   Other Professional Fees>,  200 | | | | | |
| 100 | Illinois Dept. of Employment Security<br>Attorney General Section - 9th Floor<br>33 South State Street<br>Chicago, IL 60603 | Priority<br>03/15/11 | | $5,121.62<br>$5,121.62 | $0.00 | $5,121.62 |
| | | | Superseded by Claim No.: 101 | | | |
| | | | Periods Duplicated in Claim Nos.: 98, 100 & 101 [Disallow Claim Nos.: 98 & 100] | | | |
| | | | 01/11 Contributions $5,121.62 (Estimated) | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 101 | Illinois Dept. of Employment Security<br>Attorney General Section - 9th Floor<br>33 South State Street<br>Chicago, IL 60603 | Priority<br>03/15/11 | | $10,243.24<br>$8,591.18 | $0.00 | $8,591.18 |
| | | | Claim Modified to $1,652.06 Chapter 11 Administrative $8,591.18 Priority Pursuant to Order [Docket No.: 1935] | | | |
| | | | Supersedes Claim No.: 100 | | | |
| | | | Periods Duplicated in Claim Nos.: 98, 100 & 101 [Disallow Claim Nos.: 98 & 100] | | | |
| | | | 01/11 Contributions $10,243.24 | | | |
| | | | Claim Submitted as both $10,243.24 Chapter 11 Administrative | | | |
| | | | Modify to $7,284.18 Chapter 11 Administrative $2,959.06 Priority | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 101 | Illinois Dept. of Employment Security<br>Attorney General Section - 9th Floor<br>33 South State Street<br>Chicago, IL 60603 | Admin Ch. 11<br>03/15/11 | | $0.00<br>$1,652.06 | $0.00 | $1,652.06 |
| | | | Claim Modified to $1,652.06 Chapter 11 Administrative $8,591.18 Priority Pursuant to Order [Docket No.: 1935]<br>Supersedes Claim No.: 100<br>Periods Duplicated in Claim Nos.: 98, 100 & 101 [Disallow Claim Nos.: 98 & 100]<br>01/11 Contributions $10,243.24<br>Claim Submitted as both $10,243.24 Chapter 11 Administrative<br>Modify to $7,284.18 Chapter 11 Administrative $2,959.06 Priority | | | |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 102 | Hidalgo County<br>C/o Hidalgo County Tax Office<br>P. O. Box 178<br>Edinburg, TX 78540 | Secured<br>03/16/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amends Claim No.: 12<br>Amended by Claim No.: 109<br>Claim Submitted as $1,907.66 Secured<br>Ad Valorem Property Taxes<br>2011 Estimated $1,698.90 (Code 449099000000102)<br>2011 Estimated $208.76 (Code 449099000000102) | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 103 | McAllen Independent School District<br>C/o Hidalgo County Tax Office<br>P. O. Box 178<br>Edinburg, TX 78540 | Secured<br>03/16/11 | | $3,354.61<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed as Secured Pursuant to Order [Docket No.: 1935]<br>Amends Claim No.: 11<br>2011 Estimated Personal Property Taxes re: 501 Expressway 83<br>Claim Submitted as $3,354.61 Secured; Modify to $3,354.61 Chapter 11 Administrative<br>No amended claim filed to reflect actual tax due | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 103 | McAllen Independent School District<br>C/o Hidalgo County Tax Office<br>P. O. Box 178<br>Edinburg, TX 78540 | Admin Ch. 11<br>03/16/11 | | $0.00<br>$3,354.61 | $0.00 | $3,354.61 |
| | | | Claim Allowed as $3,354.61 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935]<br>Amends Claim No.: 11<br>2011 Estimated Personal Property Taxes re: 501 Expressway 83<br>Claim Submitted as $3,354.61 Secured; Modify to $3,354.61 Chapter 11 Administrative<br>No amended claim filed to reflect actual tax due | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 104 | Minnesota Department of Revenue Collection Division/Bankruptcy Section P. O. Box 64447 - BKY St. Paul, MN 55164-0447 | Unsecured 03/17/11 | | $106,910.18 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 589 - Clerk did not note on Claims Register Duplicate of Claim No.: 236 Claim Submitted as $309,517.35 Priority $106,910.18 General Unsecured (Penalty) | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 104 | Minnesota Department of Revenue Collection Division/Bankruptcy Section P. O. Box 64447 - BKY St. Paul, MN 55164-0447 | Priority 03/17/11 | | $309,517.35 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 589 - Clerk did not note on Claims Register Duplicate of Claim No.: 236 Claim Submitted as $309,517.35 Priority $106,910.18 General Unsecured (Penalty) | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 105 | C. H. Robinson Worldwide, Inc. 14701 Charlson Road  Eden Prairie, MN 55347 | Unsecured 03/21/11 | | $15,677.77 $15,677.77 | $0.00 | $15,677.77 |
| | | | Claim Submitted as $15,677.77 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 106 | A Quality HVAC Services, LLC 1300 S. Litchfield Road, #A480  Goodyear, AZ 85338 | Unsecured 03/21/11 | | $1,334.30 $0.00 | $0.00 | $0.00 |
| | | | Duplicated by Claim No.: 112 Claim No.: 106 Disallowed Pursuant to Order [Docket No.: 1329] Supporting Documents Reflect that Invoice is an obligation of TotalFacility, Inc. not the Debtor | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 107 | Internal Revenue Service Department of the Treasury 31 Hopkins Plaza, Room 1150 Baltimore, MD 21201 | Unsecured 03/22/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amends Claim No.: 7 Amended by Claim No.: 131 Claim Submitted as $12,100.03 General Unsecured ($7,596.70 GU $4,503.33 GU Fines/Penalty) Misc Pen12/31/06 Interest $212.33 Benefit Plan 12/31/06 Tax $6,800.00 Interest $584.37 Penalty $500.00 Penalty $4,003.33 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 107 | Internal Revenue Service<br>Department of the Treasury<br>31 Hopkins Plaza, Room 1150<br>Baltimore, MD 21201 | Unsecured<br>03/22/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amends Claim No.: 7<br>Amended by Claim No.: 131<br>Claim Submitted as $12,100.03 General Unsecured ($7,596.70 GU<br>$4,503.33 GU Fines/Penalty)<br>Misc Pen12/31/06 Interest $212.33<br>Benefit Plan 12/31/06 Tax $6,800.00 Interest $584.37<br>Penalty $500.00<br>Penalty $4,003.33 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 108 | Central Telephone Company<br>d/b/a CenturyLink f/d/b/a Embarq<br>3622 Government Street<br>Baton Rouge, LA 70806-5720 | Unsecured<br>03/16/11 | See CC Retail<br>Claim Submitted as $2,953.48 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 109 | Hidalgo County<br>C/o Hidalgo County Tax Office<br>P. O. Box 178<br>Edinburg, TX 78540 | Secured<br>03/18/11 | Claim Modified to $1,771.68 Chapter 11 Administrative $135.98<br>Priority Pursuant to Order [Docket No.: 1935]<br>Amends Claim No.: 102<br>Claim Submitted as $1,907.66 Secured<br>Ad Valorem Property Taxes<br>Hildalgo County - 2011 Estimated $1,698.90 (Code 20830712)<br>Hildalgo County Drainage District 1 - 2011 Estimated $208.76 (Code 20830712)<br>501 Expressway 83, Edinburg, TX | $1,907.66<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 109 | Hidalgo County<br>C/o Hidalgo County Tax Office<br>P. O. Box 178<br>Edinburg, TX 78540 | Priority<br>03/18/11 | Claim Modified to $1,771.68 Chapter 11 Administrative $135.98<br>Priority Pursuant to Order [Docket No.: 1935]<br>Amends Claim No.: 102<br>Claim Submitted as $1,907.66 Secured<br>Ad Valorem Property Taxes<br>Hildalgo County - 2011 Estimated $1,698.90 (Code 20830712)<br>Hildalgo County Drainage District 1 - 2011 Estimated $208.76 (Code 20830712)<br>501 Expressway 83, Edinburg, TX | $0.00<br>$135.98 | $0.00 | $135.98 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 109 | Hidalgo County C/o Hidalgo County Tax Office P. O. Box 178 Edinburg, TX 78540 | Admin Ch. 11 03/18/11 | Claim Modified to $1,771.68 Chapter 11 Administrative $135.98 Priority Pursuant to Order [Docket No.: 1935] Amends Claim No.: 102 Claim Submitted as $1,907.66 Secured Ad Valorem Property Taxes Hildalgo County - 2011 Estimated $1,698.90 (Code 20830712) Hildalgo County Drainage District 1 - 2011 Estimated $208.76 (Code 20830712) 501 Expressway 83, Edinburg, TX | $0.00 $1,771.68 | $0.00 | $1,771.68 |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 110 | FedEx TechConnect, Inc. As Assignee of FedEx Express 3965 Airways Blvd, Module G, 3rd FL Memphis, TN 38116 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/18/11 | Claim Submitted as $12,930.49 General Unsecured | $12,930.49 $12,930.49 | $0.00 | $12,930.49 |
| 111 | United Parcel Service c/o Receivable Management Services (RMS) P.O. Box 4396 Timonium, MD 21094 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/21/11 | Amends Claim No.: 79 Claim Submitted as $8,433.90 General Unsecured | $8,433.90 $8,433.90 | $0.00 | $8,433.90 |
| 112 | A Quality HVAC Services, LLC 1300 S. Litchfield Road, #A480 Goodyear, AZ 85338 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/22/11 | Duplicate of Claim No.: 106 Claim No.: 106 Disallowed Pursuant to Order [Docket No.: 1329] Supporting Documents Reflect that Invoice is an obligation of TotalFacility, Inc. not the Debtor | $1,334.30 $1,334.30 | $0.00 | $1,334.30 |
| 113 | John M. Kinker 41 Kinker Circle Moscow Mills, MO 63362 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 03/22/11 | | $164.99 $164.99 | $0.00 | $164.99 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 114 | Igo, Inc. 17800 N Perimeter Drive, Suite 200 Phoenix, AZ 85255 | Unsecured 03/22/11 | | $7,416.00 $7,416.00 | $0.00 | $7,416.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 115 | Dunbar Armored, Inc. Attn: Kathy Childress 50 Schilling Road Hunt Valley, MD 21031 | Unsecured 03/22/11 | | $6,320.21 $6,320.21 | $0.00 | $6,320.21 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 116 | Gerald, Carol & Joshua Kiel 8793 West Iliff Avenue Lakewood, CO 80027-3013 | Priority 03/22/11 | Claim Submitted as $129.11 plus any legal or court fees incurred Priority; Supporting Documents Reflect $129.11 General Unsecured | $129.11 $129.11 | $0.00 | $129.11 |
| | <5600-00   Deposits>,  540 | | | | | |
| 117 | Daniel G. Kamin McAllen LLC C/o Kamin Realty Company 490 South Highland Avenue Pittsburgh, PA 15206 | Unsecured 03/24/11 | Lease Rejection - 03/15/11 $834,328.30 Pre-Petition Unpaid Taxes $114.28 | $834,442.58 $834,442.58 | $0.00 | $834,442.58 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 118 | WYNIT, Inc. 5801 East Taft Road North Syracuse, NY 13212 | Unsecured 03/24/11 | | $62,258.10 $62,258.10 | $0.00 | $62,258.10 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 119 | WorkflowOne 220 E Monument Avenue Dayton, OH 45402-1223 | Unsecured 03/25/11 | Claim Submitted as $239,933.77 General Unsecured; Claim No.: 304 was Submitted as $49,622.64 Chapter 11 Administrative Pursuant to 11 U.S.C. 503(b)(9); All amounts included in Claim No.: 304 are included in Claim No.: 119 - Modify Claim No.: 119 to $190,311.13 General Unsecured | $239,933.77 $239,933.77 | $0.00 | $239,933.77 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 120 | Northsight Village II, LLC<br>C/o Lake and Cobb, PLC<br>1095 W. Rio Salado Pkwy, Ste 206<br>Tempe, AZ 85218 | Unsecured<br>03/25/11 | | $45,668.68<br>$45,668.68 | $0.00 | $45,668.68 |
| | | | Prepetition Lease re: 15020 North Northsight Blvd., Scottsdale, AZ<br>Note: Lease rejection date 3/15/11 see Claim Nos.: 129 & 616 for lease rejection & repair amounts | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 121 | Tophat Logistical Solutions, LLC<br>279 Madsen Avenue, Ste 103<br><br>Bloomingdale, IL 60108 | Unsecured<br>03/28/11 | | $4,845.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Docket No.: 1230<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 122 | Jeremy O. White<br>1055 Lords Hill Drive<br><br>Fountain, CO 80817 | Unsecured<br>03/23/11 | | $200.00<br>$200.00 | $0.00 | $200.00 |
| | | | Claim Submitted as $200.00 General Unsecured; Supporting Documents Reflect $175.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 123 | James P. Linneman<br>C/o Zagar<br>6513 South Clermont Court<br>Centennial, CO 80121 | Priority<br>03/28/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | See CC Retail<br>Claim Submitted as $450.00 Priority as a liability of CC Retail (11-10245); Supporting Documents Reflect $450.00 General Unsecured as Independent Contractor as a liability of Ultimate Acquisition; Modify to $450.00 General Unsecured under Case No.: 11-10245 | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 124 | Kevin Griffin<br>2113 Westmoreland Drive<br><br>Imperial, MO 63052 | Unsecured<br>03/28/11 | | $175.00<br>$175.00 | $0.00 | $175.00 |
| | | | Duplicate Claim No.: 558 Filed<br>Supporting Documents Reflect 4-year warranty on 04/2/07 @ $349.99; Modify Claim to $20.40 General Unsecured for 85 days remaining on warranty | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 125 | CPL Retail Energy, LLC<br>P. O. Box 180<br><br>Tulsa, OK 74101-0180<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/29/11 | Superseded by Claim No.: 525<br>Claim Submitted as $17,034.85 General Unsecured | $17,034.85<br>$17,034.85 | $0.00 | $17,034.85 |
| 126 | MVT Services, LLC<br>P. O. Box 915085<br><br>Dallas, TX 75391-5085<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/29/11 | Mesilla Valley Transportation<br>Claim Submitted as $41,411.66 General Unsecured | $41,411.66<br>$41,411.66 | $0.00 | $41,411.66 |
| 127 | Belkin International, Inc.<br>12045 E. Waterfront Drive<br><br>Playa Vista, CA 90094-2536<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/01/11 | Claim Submitted as $31,712.80 General Unsecured<br>Objection Withdrawn | $31,712.80<br>$31,712.80 | $0.00 | $31,712.80 |
| 128 | American Furniture Warehouse<br>8820 American Way<br><br>Englewood, CO 80112<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/01/11 | Claim Submitted as $15,053.60 General Unsecured<br>Objection Withdrawn | $15,053.60<br>$15,053.60 | $0.00 | $15,053.60 |
| 129 | Northsight Village II, LLC<br>C/o Lake and Cobb, PLC<br>1095 W. Rio Salado Pkwy, Ste 206<br>Tempe, AZ 85218<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/04/11 | Lease Rejection re: 15020 North Northsight Blvd., Scottsdale, AZ<br>Note: Lease rejection date 3/15/11 see Claim Nos.: 120 & 616 for pre-petition & repair amounts | $747,014.09<br>$747,014.09 | $0.00 | $747,014.09 |
| 130 | Pitney Bowes Global Financial Services<br>Attn: Recovery Department<br>27 Waterview Drive<br>Shelton, CT 06484-4361<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/04/11 | Rejection Damages<br>Lease No.: 1637521 01/03/11 $254.81<br>04/03/11 - 10/03/14 $1,935.00<br>Recovering, Refurbishing and Remarketing $590.32 | $2,780.13<br>$2,780.13 | $0.00 | $2,780.13 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 131 | Internal Revenue Service<br>Department of the Treasury<br>31 Hopkins Plaza, Room 1150<br>Baltimore, MD 21201 | Unsecured<br>04/05/11 | | $7,596.70<br>$7,596.70 | $0.00 | $7,596.70 |
| | | | Amends Claim No.: 107<br>Claim Submitted as $11,600.03 General Unsecured ($7,596.70 GU $4,003.33 GU Fines/Penalty)<br>Misc Pen 12/31/06 Interest $212.33<br>Benefit Plan 12/31/06 Tax $6,800.00 Interest $584.37<br>Penalty $4,003.33 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 131 | Internal Revenue Service<br>Department of the Treasury<br>31 Hopkins Plaza, Room 1150<br>Baltimore, MD 21201 | Unsecured<br>04/05/11 | | $4,003.33<br>$4,003.33 | $0.00 | $4,003.33 |
| | | | Amends Claim No.: 107<br>Claim Submitted as $11,600.03 General Unsecured ($7,596.70 GU $4,003.33 GU Fines/Penalty)<br>Misc Pen 12/31/06 Interest $212.33<br>Benefit Plan 12/31/06 Tax $6,800.00 Interest $584.37<br>Penalty $4,003.33 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 132 | National Grid<br>300 Erie Boulevard West<br><br>Syracuse, NY 13202 | Unsecured<br>04/05/11 | | $20,961.97<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Docket No.: 1230<br>Service Address: 9805 Carousel Center, Syracuse, NY<br>19490-43048 $12,100.41<br>43231-02025 $565.31<br>60330-08067 $7,985.58 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 133 | Manpower, Inc.<br>100 Manpower Place<br><br>Milwaukee, WI 53212 | Unsecured<br>04/05/11 | | $44,473.97<br>$44,473.97 | $0.00 | $44,473.97 |
| | | | Claim Allowed as $44,473.97 General Unsecured Pursuant to Settlement Agreement of Adversary No.: 11-52752 [Docket No.: 1464]<br><br>Claim Submitted as $44,473.97 General Unsecured; Supporting Statement Reflects $11,275.42 Chapter 11 Administrative $33,198.55 General Unsecured, however, no actual invoices were provided | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 134P | Pennsylvania Department of Revenue<br>Bankruptcy Division<br>P. O. Box 280946<br>Harrisburg, PA 17128-0946 | Priority<br>04/05/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 567 | | | |
| | | | Claim Submitted as $625.11 Priority $8,174.73 General Unsecured | | | |
| | | | Sales Tax Period 10M 2010 Penalty $500.00 | | | |
| | | | Sales Tax Period 12M 2010 Penalty $4,265.89 | | | |
| | | | Sales Tax Period 01M 2010 Penalty $500.00 | | | |
| | | | Sales Tax Period 09M 2010 Penalty $2,908.84 | | | |
| | | | Sales Tax Period 12M 2010 Interest $37.06 | | | |
| | | | Sales Tax Period 09M 2010 Interest $588.05 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 134U | Pennsylvania Department of Revenue<br>Bankruptcy Division<br>P. O. Box 280946<br>Harrisburg, PA 17128-0946 | Unsecured<br>04/05/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 567 | | | |
| | | | Claim Submitted as $625.11 Priority $8,174.73 General Unsecured | | | |
| | | | Sales Tax Period 10M 2010 Penalty $500.00 | | | |
| | | | Sales Tax Period 12M 2010 Penalty $4,265.89 | | | |
| | | | Sales Tax Period 01M 2010 Penalty $500.00 | | | |
| | | | Sales Tax Period 09M 2010 Penalty $2,908.84 | | | |
| | | | Sales Tax Period 12M 2010 Interest $37.06 | | | |
| | | | Sales Tax Period 09M 2010 Interest $588.05 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 135 | Navarre Distribution Services<br>7400 49th Avenue<br><br>New Hope, MN 55428 | Unsecured<br>04/07/11 | | $423,370.47<br>$0.00 | $0.00 | $0.00 |
| | | | See CC Retail | | | |
| | | | Claim Submitted as $423,370.47 General Unsecured listing both Case Nos.: 11-10245 & 11-10246; actual invoices were not provided - Claims Agent Listed under Case No.: 11-10246; Listed in scheduled claims for UAP; Not an obligation of CC Retail | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 136 | Wells Fargo Merchant Services, L.L.C.<br>C/o Fox Rothschild LLP<br>2000 Market Street, 20th Floor<br>Philadelphia, PA 19103-3222 | Secured<br>02/14/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935] | | | |
| | | | Duplicate of Claim No.: 33 | | | |
| | | | Claim Submitted as Unliquidated Secured re: Merchant Services Agreement | | | |
| | | | No Supporting Documents | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 137 | Old Towne Improvements LLC C/o Wasserman, Jurista & Stolz, P.C. P. O. Box 1029 Milburn, NJ 07041 | Unsecured 04/07/11 | | $640,060.98 $640,060.98 | $0.00 | $640,060.98 |
| | | | Duplicate Claim No.: 527 Filed in Ultimate Acquisition Partners, LP & Claim No.: 30 in CC Retail, LLC; Obligation of UAP Prepetition Rent $49,235.46 Rejection Damages $590,825.52 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 138A | Valassis Communications, Inc. Attn: Valassis Direct Mail 235 Great Pond Drive Windsor, CT 06095 | Admin Ch. 11 04/08/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 415 Duplicate Amounts also included in Claim Nos.: 139 & 415 Claim Submitted as $1,161,163.71 Chapter 11 Administrative $5,357,452.35 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 138U | Valassis Communications, Inc. Attn: Valassis Direct Mail 235 Great Pond Drive Windsor, CT 06095 | Unsecured 04/08/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 415 Duplicate Amounts also included in Claim Nos.: 139 & 415 Claim Submitted as $1,161,163.71 Chapter 11 Administrative $5,357,452.35 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 139A | Valassis Communications, Inc. Attn: Valassis Direct Mail 235 Great Pond Drive Windsor, CT 06095 | Admin Ch. 11 04/08/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 415 Amount also Included in Claim Nos.: 138 & 415 Claim Submitted as $1,161,163.71 Chapter 11 Administrative | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 140A | S & J Partnership LLP Attn: Laurie Johnston 10301 Woodcrest Drive, NW Coon Rapids, MN 55433 | Admin Ch. 11 04/08/11 | | $2,760.65 $2,760.65 | $0.00 | $2,760.65 |
| | | | Claim Submitted as $2,760.65 Chapter 11 Administrative $38,637.22 General Unsecured Location: 2500 North Cleveland Avenue, Suite I, Roseville, MN Post-Petition Rent $2,760.65 Pre-Petition Rent $2,706.94 Lease Rejection $35,930.28 | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 140U | S & J Partnership LLP<br>Attn: Laurie Johnston<br>10301 Woodcrest Drive, NW<br>Coon Rapids, MN 55433 | Unsecured<br>04/08/11 | | $38,637.22<br>$38,637.22<br><br>Claim Submitted as $2,760.65 Chapter 11 Administrative $38,637.22 General Unsecured<br>Location: 2500 North Cleveland Avenue, Suite I, Roseville, MN<br>Post-Petition Rent $2,760.65<br>Pre-Petition Rent $2,706.94<br>Lease Rejection $35,930.28 | $0.00 | $38,637.22 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 141 | Lubbock Central Appraisal District<br>C/o Perdue, Brandon, Fielder et al<br>P. O. Box 817<br>Lubbock, TX 79408 | Secured<br>04/08/11 | | $0.00<br>$0.00<br>Amended by Claim No.: 684<br>Claim Submitted as $36,800.11 Secured (Estimated) re: 2011 Ad Valorem Property Taxes | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 142 | Nikon, Inc.<br>1300 Walt Whitman Road<br><br>Melville, NY 11747 | Unsecured<br>04/11/11 | | $62,061.52<br>$62,061.52<br>Claim Allowed as $62,061.52 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1506]<br>Duplicate Claim No.: 521 Filed  [Claim No.: 521 Disallowed Pursuant to Settlement Agreement] | $0.00 | $62,061.52 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 143 | V.P.D. IV. Inc.<br>d/b/a Video Products Distributors<br>150 Parkshore Drive<br>Folsom, CA 95630 | Unsecured<br>04/11/11 | | $4,690,085.68<br>$4,690,085.68<br>Claim Allowed Pursuant to Settlement Agreement [Docket No.: 1600] | $0.00 | $4,690,085.68 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 144 | Hangman Products, Inc.<br>C/o United California Factors<br>P. O. Box 337<br>Glendora, CA 91740 | Unsecured<br>04/11/11 | | $3,454.06<br>$3,454.06 | $0.00 | $3,454.06 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 145 | Colorado Mack Sales & Service, Inc. | Unsecured | | $1,569.20 | $0.00 | $1,569.20 |
| | C/o Carl F. Lansing, P.C. | 04/11/11 | | $1,569.20 | | |
| | 1228 15th Street, Suite 301 | | Claim Submitted as $1,569.20 General Unsecured; Supporting | | | |
| | Denver, CO 80202 | | Documents are insufficient to determine/verify amount claimed | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 146P | Nevada Department of Taxation | Priority | | $7,134.31 | $0.00 | $7,134.31 |
| | Attn Bankruptcy Section | 04/11/11 | | $7,134.31 | | |
| | 555 E Washington Avenue, #1300 | | Amends Claim No.: 62 | | | |
| | Las Vegas, NV 89101 | | Claim Submitted as $7,134.31 Priority $7,653.28 General Unsecured | | | |
| | | | Sales/Use Tax Period10/31/10 Penalty $4,952.89 | | | |
| | | | Sales/Use Tax Period11/30/10 Penalty $2,185.44 Interest $1,081.91 | | | |
| | | | Business Tax Period 06/30/10 Tax $1,424.01 Penalty $142.40 Interest | | | |
| | | | $85.44 | | | |
| | | | Business Tax Period 09/10/10 Penalty $372.55 Interest $111.77 | | | |
| | | | Business Tax Period12/31/10 Tax $4,431.18 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 146U | Nevada Department of Taxation | Unsecured | | $7,653.28 | $0.00 | $7,653.28 |
| | Attn Bankruptcy Section | 04/11/11 | | $7,653.28 | | |
| | 555 E Washington Avenue, #1300 | | Amends Claim No.: 62 | | | |
| | Las Vegas, NV 89101 | | Claim Submitted as $7,134.31 Priority $7,653.28 General Unsecured | | | |
| | | | Sales/Use Tax Period10/31/10 Penalty $4,952.89 | | | |
| | | | Sales/Use Tax Period11/30/10 Penalty $2,185.44 Interest $1,081.91 | | | |
| | | | Business Tax Period 06/30/10 Tax $1,424.01 Penalty $142.40 Interest | | | |
| | | | $85.44 | | | |
| | | | Business Tax Period 09/10/10 Penalty $372.55 Interest $111.77 | | | |
| | | | Business Tax Period12/31/10 Tax $4,431.18 | | | |
| | <7300-00  Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 147 | Paige Company Containers, Inc. | Unsecured | | $548.68 | $0.00 | $548.68 |
| | P. O. Box 443 | 04/11/11 | | $548.68 | | |
| | One Paul Kohner Place | | Duplicate Claim No.: 552 Filed in Ultimate Acquisition Partners, LP & | | | |
| | Elmwood Park, NJ 07407 | | Claim No.: 39 in CC Retail LLC and an obligation of Ultimate | | | |
| | | | Acquisition Partners, LP | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 148 | Actiontec Electronics, Inc.<br>Attn: Tong Khuc, A/R<br>760 North Mary Avenue<br>Sunnyvale, CA 94085 | Unsecured<br>04/12/11 | Amended by Claim No.: 535<br>Duplicate Claim Nos.: 34 & 149 (Filed in Case No.: 11-10246)<br>Claim Submitted as $9,355.20 General Unsecured<br>Supporting Documents Reflect an obligation of Ultimate Acquisition Partners, LP | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 149 | Actiontec Electronics, Inc.<br>Attn: Tong Khuc, A/R<br>760 North Mary Avenue<br>Sunnyvale, CA 94085 | Unsecured<br>04/12/11 | See CC Retail<br>Claim Submitted as $9,355.20 General Unsecured<br>Claim Submitted as Amending a Prior Claim - No Prior Claim Found<br>Duplicate Claim Nos.: 34 & 149 (Filed in Case No.: 11-10246) & Claim No.: 535<br>Supporting Documents Reflect an obligation of Ultimate Acquisition Partners, LP | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 150 | Harvey, Inc.<br>8973 Complex Drive<br><br>San Diego, CA 92123 | Unsecured<br>04/13/11 | See CC Retail<br>Claim Allowed Pursuant to Settlement Agreement [Docket No.: 1464]<br>Claim Submitted as $117,340.60 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 151 | 101 Transport, inc.<br>178 St. Croix Trail North<br><br>Lakeland, MN 55043 | Unsecured<br>04/13/11 | Duplicate of Claim No.: 154 (Case No.: 11-10246) & Claim No.: 534<br>No Supporting Documents<br>Pursuant to Scheduled Amount, Claim is an obligation of Ultimate Acquisition Partners, LP | $44,188.21<br>$44,188.21 | $0.00 | $44,188.21 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 152 | Audiovox Corporation<br>P. O. Box 18000<br><br>Hauppauge, NY 11788-0800 | Unsecured<br>04/13/11 | Modified to $86,862.29 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Duplicate of Claim Nos.: 153 & 548<br>Claim Submitted as $86,862.29 General Unsecured | $86,862.29<br>$86,862.29 | $0.00 | $86,862.29 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 153 | Audiovox Corporation | Admin Ch. 11 | | $86,862.29 | $0.00 | $0.00 |
| | P. O. Box 18000 | 04/13/11 | | $0.00 | | |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935] | | | |
| | Hauppauge, NY 11788-0800 | | Duplicate of Claim Nos.: 152 & 548 | | | |
| | | | Claim Submitted as $86,862.29 Chapter 11 Administrative; Supporting Documents Reflect that Creditor is not entitled to Chapter 11 Administrative Classification | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 154 | 101 Transport, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 178 St. Croix Trail North | 04/13/11 | | $0.00 | | |
| | | | See CC Retail | | | |
| | Lakeland, MN 55043 | | Duplicate of Claim Nos.: 151 & 534 (Case No.: 11-10245) | | | |
| | | | Claim Submitted as $44,188.21 General Unsecured | | | |
| | | | No Supporting Documents | | | |
| | | | Pursuant to Scheduled Amount, Claim is an obligation of Ultimate Acquisition Partners, LP | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 155A | Missouri Department of Revenue | Admin Ch. 11 | | $0.00 | $0.00 | $0.00 |
| | Box 475 | 04/13/11 | | $0.00 | | |
| | | | Amended by Claim No.: 743 | | | |
| | Jefferson City, MO 65105 | | Claim Submitted as $3,153.24 Chapter 11 Administrative $16,597.22 Priority $1,441.96 General Unsecured; Modify to $16,575.38 Priority $30.40 General Unsecured $4,564.80 General Unsecured Penalty (Note: Use (Est) Tax 01/01/11 - 01/26/11 in the amount of $21.84 Priority was superseded on Claim No.: 597) | | | |
| | | | Chapter 11 Administrative | | | |
| | | | Sales Tax 02/01/11 - 02/28/11 Penalty $3,153.24 | | | |
| | | | Priority | | | |
| | | | Sales Tax 12/01/10 - 12/31/10 Tax $16,575.38 | | | |
| | | | Use Tax (Est) 01/01/11 - 01/26/11 Tax $21.84 | | | |
| | | | General unsecured | | | |
| | | | Sales Tax 12/01/10 - 01/26/11 Penalty $1,409.83 | | | |
| | | | Use Tax (Est) 01/27/11 - 02/28/11 Penalty Tax $30.34 Interest $ .06 Penalty $1.73 | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 155P | Missouri Department of Revenue | Priority | | $0.00 | $0.00 | $0.00 |
| | Box 475 | 04/13/11 | | $0.00 | | |
| | | | Amended by Claim No.: 743 | | | |
| | Jefferson City, MO 65105 | | Claim Submitted as $3,153.24 Chapter 11 Administrative $16,597.22 Priority $1,441.96 General Unsecured; Modify to $16,575.38 Priority $30.40 General Unsecured $4,564.80 General Unsecured Penalty (Note: Use (Est) Tax 01/01/11 - 01/26/11 in the amount of $21.84) Priority was superseded on Claim No.: 597) Chapter 11 Administrative Sales Tax 02/01/11 - 02/28/11 Penalty $3,153.24 Priority Sales Tax 12/01/10 - 12/31/10 Tax $16,575.38 Use Tax (Est) 01/01/11 - 01/26/11 Tax $21.84 General unsecured Sales Tax 12/01/10 - 01/26/11 Penalty $1,409.83 Use Tax (Est) 01/27/11 - 02/28/11 Penalty Tax $30.34 Interest $ .06 Penalty $1.73 | | | |

<5800-00   Claims of Governmental Units>,  570

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 155U | Missouri Department of Revenue | Unsecured | | $0.00 | $0.00 | $0.00 |
| | Box 475 | 04/13/11 | | $0.00 | | |
| | | | Amended by Claim No.: 743 | | | |
| | Jefferson City, MO 65105 | | Claim Submitted as $3,153.24 Chapter 11 Administrative $16,597.22 Priority $1,441.96 General Unsecured; Modify to $16,575.38 Priority $30.40 General Unsecured $4,564.80 General Unsecured Penalty (Note: Use (Est) Tax 01/01/11 - 01/26/11 in the amount of $21.84) Priority was superseded on Claim No.: 597) Chapter 11 Administrative Sales Tax 02/01/11 - 02/28/11 Penalty $3,153.24 Priority Sales Tax 12/01/10 - 12/31/10 Tax $16,575.38 Use Tax (Est) 01/01/11 - 01/26/11 Tax $21.84 General unsecured Sales Tax 12/01/10 - 01/26/11 Penalty $1,409.83 Use Tax (Est) 01/27/11 - 02/28/11 Penalty Tax $30.34 Interest $ .06 Penalty $1.73 | | | |

<7100-00   General Unsecured § 726(a)(2)>,  610

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 155U | Missouri Department of Revenue | Unsecured | | $0.00 | $0.00 | $0.00 |
| | Box 475 | 04/13/11 | | $0.00 | | |
| | | | Amended by Claim No.: 743 | | | |
| | Jefferson City, MO 65105 | | Claim Submitted as $3,153.24 Chapter 11 Administrative $16,597.22 Priority $1,441.96 General Unsecured; Modify to $16,575.38 Priority $30.40 General Unsecured $4,564.80 General Unsecured Penalty (Note: Use (Est) Tax 01/01/11 - 01/26/11 in the amount of $21.84 Priority was superseded on Claim No.: 597) Chapter 11 Administrative Sales Tax 02/01/11 - 02/28/11 Penalty $3,153.24 Priority Sales Tax 12/01/10 - 12/31/10 Tax $16,575.38 Use Tax (Est) 01/01/11 - 01/26/11 Tax $21.84 General unsecured Sales Tax 12/01/10 - 01/26/11 Penalty $1,409.83 Use Tax (Est) 01/27/11 - 02/28/11 Penalty Tax $30.34 Interest $ .06 Penalty $1.73 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 156 | KIOT-FM 7985 | Unsecured | | $3,556.50 | $0.00 | $3,556.50 |
| | C/o Szabo Associates, Inc | 04/11/11 | | $3,556.50 | | |
| | 3355 Lenox Road NE, 9th FL | | | | | |
| | Atlanta, GA 30326 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 157 | KGBT-FM KBTQ-FM | Unsecured | | $10,591.45 | $0.00 | $10,591.45 |
| | C/o Szabo Associates, Inc | 04/11/11 | | $10,591.45 | | |
| | 3355 Lenox Road NE, 9th FL | | | | | |
| | Atlanta, GA 30326 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 158 | WGR-AM | Unsecured | | $4,250.85 | $0.00 | $4,250.85 |
| | C/o Szabo Associates, Inc | 04/11/11 | | $4,250.85 | | |
| | 3355 Lenox Road NE, 9th FL | | Superseded by Claim No.: 334 | | | |
| | Atlanta, GA 30326 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 159 | The Creative Group<br>Division of Robert Half International<br>P. O. Box 5024<br>San Ramon, CA 94583-9128<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/11/11 | Objection Withdrawn<br>Claim Submitted as $9,725.50 General Unsecured | $9,725.50<br>$9,725.50 | $0.00 | $9,725.50 |
| 160 | Accountemps<br>Division of Robert Half International<br>P. O. Box 5024<br>San Ramon, CA 94583-9128<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/11/11 | Claim Submitted as $17,214.68 General Unsecured<br>Objection Withdrawn | $17,214.68<br>$17,214.68 | $0.00 | $17,214.68 |
| 161 | Rick's Appliance Service, Inc.<br>1617 W. Harry Street<br><br>Wichita, KS 67213<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/11/11 | Claim Submitted as $347.89 General Unsecured | $347.89<br>$347.89 | $0.00 | $347.89 |
| 162P | Oklahoma Tax Commission<br>General Counsel's Office<br>120 N. Robinson, Suite 2000<br>Oklahoma City, OK 73102-7471<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>02/23/11 | Amends Claim No.: 56<br>Claim Submitted as $6,647.12 Priority $8,912.71 General Unsecured<br>ID No.: 833014<br>08/10 Penalty $165.47<br>11/10 Tax $2,503.53 Penalty $8,729.10 Interest $899.01<br>12/10 Tax $2,550.34 Interest $690.73<br>ID No.: 6148914<br>09/08 Penalty $18.14 Interest $3.51 | $6,647.12<br>$6,647.12 | $0.00 | $6,647.12 |
| 162U | Oklahoma Tax Commission<br>General Counsel's Office<br>120 N. Robinson, Suite 2000<br>Oklahoma City, OK 73102-7471 | Unsecured<br>02/23/11 | Amends Claim No.: 56<br>Claim Submitted as $6,647.12 Priority $8,912.71 General Unsecured<br>ID No.: 833014<br>08/10 Penalty $165.47<br>11/10 Tax $2,503.53 Penalty $8,729.10 Interest $899.01<br>12/10 Tax $2,550.34 Interest $690.73<br>ID No.: 6148914<br>09/08 Penalty $18.14 Interest $3.51 | $8,912.71<br>$8,912.71 | $0.00 | $8,912.71 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 163 | Town of Avon | Priority | | $168.91 | $0.00 | $168.91 |
| | P. O. Box 975 | 04/11/11 | | $168.91 | | |
| | Avon, CO 81620 | | | Claim Submitted as $168.91 Priority; Supporting Documents Reflect $168.91 General Unsecured | | |
| | | | | Sales Tax Period (Pre-Petition) 12/2010 Penalty $168.91 | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 164 | KDVR-TV KWGN-TV | Unsecured | | $170,595.00 | $0.00 | $170,595.00 |
| | C/o Communications Credit & Recovery | 04/11/11 | | $170,595.00 | | |
| | 100 Garden City Plaza, Ste 222 | | | Duplicate of Claim No.: 33 in CC Retail, LLC | | |
| | Garden City, NY 11530 | | | Claim Submitted as $170,595.00 General Unsecured; Supporting Documents Reflect $165,771.25 General Unsecured | | |
| | | | | Supporting Documents Reflect an obligation of Ultimate Acquisition Partners, LP | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 165 | Michley Electronics, Inc. | Admin Ch. 11 | | $19,500.00 | $0.00 | $0.00 |
| | 2433 De La Cruz Boulevard | 04/14/11 | | $0.00 | | |
| | Santa Clara, CA 95050 | | | Claim Modified to $19,500.00 General Unsecured Pursuant to Order [Docket No.: 1935] | | |
| | | | | Duplicate Claim No.: 166 Filed in Case No.: 11-10246.  Claim is a liability of Case No.: 11-10245 | | |
| | | | | Claim Submitted as $19,500.00 Chapter 11 Administrative; Supporting Documents Reflect Claim is not entitled to Chapter 11 Administrative Classification - Modify to $19,500.00 General Unsecured | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 165 | Michley Electronics, Inc. | Unsecured | | $0.00 | $0.00 | $19,500.00 |
| | 2433 De La Cruz Boulevard | 04/14/11 | | $19,500.00 | | |
| | Santa Clara, CA 95050 | | | Claim Modified to $19,500.00 General Unsecured Pursuant to Order [Docket No.: 1935] | | |
| | | | | Duplicate Claim No.: 166 Filed in Case No.: 11-10246.  Claim is a liability of Case No.: 11-10245 | | |
| | | | | Claim Submitted as $19,500.00 Chapter 11 Administrative; Supporting Documents Reflect Claim is not entitled to Chapter 11 Administrative Classification - Modify to $19,500.00 General Unsecured | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 166 | Michley Electronics, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 2433 De La Cruz Boulevard | 04/14/11 | | $0.00 | | |
| | | | See CC Retail | | | |
| | Santa Clara, CA 95050 | | Duplicate of Claim No.: 165 | | | |
| | | | Claim Submitted as $19,500.00 General Unsecured; Claim is a liability of Case No.: 11-10245 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 167 | Friedman Recycling Companies | Unsecured | | $5,703.91 | $0.00 | $5,703.91 |
| | 3640 West Lincoln Street | 04/14/11 | | $5,703.91 | | |
| | | | Superseded by Claim No.: 536 | | | |
| | Phoenix, AZ 85009 | | Claim Submitted as $5,703.91 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 168 | Link America Corporation | Unsecured | | $20,803.83 | $0.00 | $0.00 |
| | 1939 S. Memorial Drive | 04/14/11 | | $0.00 | | |
| | | | Claim Waived Pursuant to Settlement Agreement [Docket No.: 1682] | | | |
| | Tulsa, OK 74112 | | Claim Submitted as $20,803.83 General Unsecured; Supporting Documents Reflect $7,648.90 Chapter 11 Administrative $13,154.93 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 169 | Link America Corporation | Unsecured | | $3,969.10 | $0.00 | $0.00 |
| | 1939 S. Memorial Drive | 04/14/11 | | $0.00 | | |
| | | | Claim Waived Pursuant to Settlement Agreement [Docket No.: 1682] | | | |
| | Tulsa, OK 74112 | | Claim Submitted as $3,969.10 General Unsecured; Supporting Documents Reflect $968.80 Chapter 11 Administrative $3,000.30 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 170 | Link America Corporation | Unsecured | | $7,479.21 | $0.00 | $0.00 |
| | 1939 S. Memorial Drive | 04/14/11 | | $0.00 | | |
| | | | Claim Waived Pursuant to Settlement Agreement [Docket No.: 1682] | | | |
| | Tulsa, OK 74112 | | Claim Submitted as $7,479.21 General Unsecured; Supporting Documents Reflect $6,350.01 Chapter 11 Administrative $1,129.20 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 171S | Inland Western Seekonk Power Center LLC<br>C/o Inland Real Estate Group<br>2901 Butterfield Road, 3rd FL<br>Oak Brook, IL 60523 | Secured<br>04/14/11 | See CC Retail<br>Duplicate Claim No.: 172 Filed in Case No.: 11-10245<br>Claim Submitted as $55,642.17 Secured $718,602.41 General Unsecured [Claim is listed at $718,602.41] $55,642.17 is a Credit being held by Landlord<br>Lease at King Phillip's Crossing Shopping Center in Seekonk, MA | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 171U | Inland Western Seekonk Power Center LLC<br>C/o Inland Real Estate Group<br>2901 Butterfield Road, 3rd FL<br>Oak Brook, IL 60523 | Unsecured<br>04/14/11 | See CC Retail<br>Duplicate Claim No.: 172 Filed in Case No.: 11-10245<br>Claim Submitted as $55,642.17 Secured $718,602.41 General Unsecured [Claim is listed at $718,602.41] $55,642.17 is a Credit being held by Landlord<br>Lease at King Phillip's Crossing Shopping Center in Seekonk, MA | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 172S | Inland Western Seekonk Power Center LLC<br>C/o Inland Real Estate Group<br>2901 Butterfield Road, 3rd FL<br>Oak Brook, IL 60523 | Secured<br>04/14/11 | Claim Modified to $718,602.41 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Duplicate of Claim No.: 171 (Case No.: 11-10246); Claim is a Liability of CC Retail<br>Claim Submitted as $55,642.17 Secured $718,602.41 General Unsecured [Claim is listed at $718,602.41] $55,642.17 is a Credit being held by Landlord<br>Lease at King Phillip's Crossing Shopping Center in Seekonk, MA | $55,642.17<br>$0.00 | $0.00 | $0.00 |
| | <4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 172U | Inland Western Seekonk Power Center LLC<br>C/o Inland Real Estate Group<br>2901 Butterfield Road, 3rd FL<br>Oak Brook, IL 60523 | Unsecured<br>04/14/11 | Claim Modified to $718,602.41 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Duplicate of Claim No.: 171 (Case No.: 11-10246); Claim is a Liability of CC Retail<br>Claim Submitted as $55,642.17 Secured $718,602.41 General | $718,602.41<br>$718,602.41 | $0.00 | $718,602.41 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Unsecured [Claim is listed at $718,602.41] $55,642.17 is a Credit being held by Landlord | | | |
| | | | Lease at King Phillip's Crossing Shopping Center in Seekonk, MA | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 173 | Journal Broadcast Group Journal Communications 333 West State Street Milwaukee, WI 53201 | Unsecured 04/14/11 | See CC Retail Claim Filed under CC Retail and is a liability of Ultimate Acquisition Partners Claim Submitted as $60,505.55 General Unsecured; Supporting Documents Reflect $1,181.00 Chapter 11 Administrative $59,324.55 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 174 | Yamaha Electronics Corporation 6660 Orangethorpe Avenue Buena Park, CA 90620 | Admin Ch. 11 04/15/11 | Amended by Claim No.: 582A Claim Submitted as $336,083.00 Chapter 11 Administrative | $0.00 $0.00 | $0.00 | $0.00 |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 175 | B. F. Owner, L.L.C. C/o Hinkle Law Firm, LLC 8621 East 21st Street North, Ste 200 Wichita, KS 67206-2991 | Unsecured 04/15/11 | Lease | $797,521.68 $797,521.68 | $0.00 | $797,521.68 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 176 | Sennheiser Electronic Corporation P. O. Box 30962 Hartford, CT 06150-0962 | Unsecured 04/15/11 | Claim Submitted as $25,219.78 General Unsecured; Modify to $15,165.36 General Unsecured (Amount of $10,054.42 is included in Claim No.: 178) | $25,219.78 $25,219.78 | $0.00 | $25,219.78 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 177 | CSM Investors, Inc. C/o Mackall, Crounse & Moore PLC 1400 AT&T Tower, 901 Marquette Ave Minneapolis, MN 55402 | Unsecured 04/15/11 | Lease re: Sportsmart Plaza, 12324 Wayzata Boulevard, Minnesota | $341,535.03 $341,535.03 | $0.00 | $341,535.03 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 178 | Sennheiser Electronic Corporation | Admin Ch. 11 | | $10,054.42 | $0.00 | $10,054.42 |
| | P. O. Box 30962 | 04/15/11 | | $10,054.42 | | |
| | | | Amount Duplicated in Claim No.: 176 | | | |
| | Hartford, CT 06150-0962 | | Claim Submitted as $10,054.42 Chapter 11 Administrative | | | |
| | | | Classification; this amount is also included in Claim No.: 176 as | | | |
| | | | General Unsecured | | | |
| | | | Invoice No.: 11400207  1/05/11 | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 179P | Massachusetts Department of Revenue | Priority | | $918.37 | $0.00 | $918.37 |
| | P. O. Box 9564 | 04/15/11 | | $918.37 | | |
| | | | Amends Claim No.: 28 | | | |
| | Boston, MA 02114-9564 | | Claim Submitted as $918.37 Priority $5,050.06 General Unsecured | | | |
| | | | Sales Tax Period September 2010 Interest $4.98 | | | |
| | | | Sales Tax Period November 2010 Interest $693.82  Penalty $1,711.64 | | | |
| | | | Sales Tax Period December Interest $219.57 Penalty $3,338.42 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 179U | Massachusetts Department of Revenue | Unsecured | | $5,050.06 | $0.00 | $5,050.06 |
| | P. O. Box 9564 | 04/15/11 | | $5,050.06 | | |
| | | | Amends Claim No.: 28 | | | |
| | Boston, MA 02114-9564 | | Claim Submitted as $918.37 Priority $5,050.06 General Unsecured | | | |
| | | | Sales Tax Period September 2010 Interest $4.98 | | | |
| | | | Sales Tax Period November 2010 Interest $693.82  Penalty $1,711.64 | | | |
| | | | Sales Tax Period December Interest $219.57 Penalty $3,338.42 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 180 | Massachusetts Department of Revenue | Admin Ch. 11 | | $0.00 | $0.00 | $0.00 |
| | Bankruptcy Unit | 04/15/11 | | $0.00 | | |
| | P. O. Box 9564 | | Amended by Claim No.: 569 | | | |
| | Boston, MA 02114-3796 | | Claim Submitted as $135,350.75 Chapter 11 Administrative | | | |
| | | | Classification | | | |
| | | | Sales Tax Period February 2011 Tax $131,971.69 Interest $739.62 | | | |
| | | | Penalty $2,639.44 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 181 | Oklahoma Natural Gas Company<br>P. O. Box 21019<br><br>Tulsa, OK 74121-9922<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/15/11 | Account No.: 210289200 9002011 | $903.74<br>$903.74 | $0.00 | $903.74 |
| 182 | Rush Management, Inc.<br>1500 Overlook Drive<br><br>Lafayette, CO 80026<br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/15/11 | Duplicate Claim No.: 183 Filed<br>Claim Submitted as $675.00 General Unsecured | $675.00<br>$675.00 | $0.00 | $675.00 |
| 183 | Rush Management, Inc.<br>1500 Overlook Drive<br><br>Lafayette, CO 80026<br><br><br><6990-00   Other Prior Chapter Administrative Expenses>,  300 | Admin Ch. 11<br>04/15/11 | Claim Modified to $675.00 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Duplicate of Claim No.: 182<br>Claim Submitted as $675.00 Chapter 11 Administrative | $675.00<br>$0.00 | $0.00 | $0.00 |
| 183 | Rush Management, Inc.<br>1500 Overlook Drive<br><br>Lafayette, CO 80026<br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/15/11 | Claim Modified to $675.00 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Duplicate of Claim No.: 182<br>Claim Submitted as $675.00 Chapter 11 Administrative | $0.00<br>$675.00 | $0.00 | $675.00 |
| 184 | New Mexico Gas Company<br>P. O. Box 97500<br><br>Albuquerque, NM 87199-7500<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/15/11 | Account No.: 9737-3<br>Service Address: 4700 Cutler Avenue, NE #D, Albuquerque, NM | $595.12<br>$595.12 | $0.00 | $595.12 |
| 185 | Casio America, Inc.<br>Attn: Credit Department<br>570 Mt. Pleasant Avenue<br>Dover, NJ 07801 | Unsecured<br>04/15/11 | Duplicated by Claim No.: 544<br>Amended by Claim No.: 689<br>Claim Submitted as $24,446.50 General Unsecured<br>Claim No.: 185 shall be allowed as a general unsecured, non-priority claim in the total amount of $5,557.24; the remaining portion of claim | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | No.: 185 which is being disallowed in the amount of $18,889.26, shall be used as a setoff against the Trustee's demand for the payment of the Vendor Credits [Docket No.: 1309] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 186 | Oklahoma Natural Gas Company P. O. Box 21019 Tulsa, OK 74121-9922 | Unsecured 04/15/11 | Account No.: 211093827 9002011 | $1,462.58 $1,462.58 | $0.00 | $1,462.58 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 187 | Oklahoma Natural Gas Company P. O. Box 21019 Tulsa, OK 74121-9922 | Unsecured 04/15/11 | Account No.: 211361740 9002011 | $970.80 $970.80 | $0.00 | $970.80 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 188 | ADI Division of Honeywell International, Inc 263 Old Country Road Melville, NY 11747 | Unsecured 04/15/11 | Duplicate Claim No.: 542 Filed | $15,957.01 $15,957.01 | $0.00 | $15,957.01 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 189 | Yamaha Electronics Corporation P. O. Box 100912 Pasadena, CA 91189-0912 | Unsecured 04/15/11 | Amended by Claim No.: 582U Claim Submitted as $735,956.65 General Unsecured All Invoices included in Claim No.: 174 are duplicated in Claim No.: 189; Modify Claim No.: 189 to $399,873.65 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 190 | Forklifts of St. Louis, Inc. 4720 LaGuardia St Louis, MO 63134 | Admin Ch. 11 04/15/11 | Claim Modified to $152.22 General Unsecured Pursuant to Order [Docket No.: 1935] Duplicate of Claim No.: 191 Filed in CC Retail, Case No.: 11-10246 Claim is a Liability of Ultimate Acquisition Partners, LP Claim Submitted as $152.22 Chapter 11 Administrative; Modify to $152.22 General Unsecured | $152.22 $0.00 | $0.00 | $0.00 |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 190 | Forklifts of St. Louis, Inc. | Unsecured | | $0.00 | $0.00 | $152.22 |
| | 4720 LaGuardia | 04/15/11 | | $152.22 | | |
| | | | Claim Modified to $152.22 General Unsecured Pursuant to Order | | | |
| | St Louis, MO 63134 | | [Docket No.: 1935] | | | |
| | | | Duplicate of Claim No.: 191 Filed in CC Retail, Case No.: 11-10246 | | | |
| | | | Claim is a Liability of Ultimate Acquisition Partners, LP | | | |
| | | | Claim Submitted as $152.22 Chapter 11 Administrative; Modify to | | | |
| | | | $152.22 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 191 | Forklifts of St. Louis, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 4720 LaGuardia | 04/15/11 | | $0.00 | | |
| | | | See CC Retail | | | |
| | St. Louis, MO 63134 | | Duplicate of Claim No.: 190 Filed in Ultimate Acquisition Partners, LP, | | | |
| | | | Case No.: 11-10245 | | | |
| | | | Claim is a liability of Ultimate Acquisition Partners, LP | | | |
| | | | Claim Submitted as $152.22 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 192 | Madix, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 500 Airport Road | 04/18/11 | | $0.00 | | |
| | | | Amended by Claim No.: 516 | | | |
| | Terrell, TX 75160 | | Claim Submitted as $766.51 General Unsecured; Supporting | | | |
| | | | Documents Reflect $766.51 Chapter 11 Administrative Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 193 | NW Natural | Unsecured | | $2,376.99 | $0.00 | $2,376.99 |
| | 220 NW 2nd Avenue | 04/18/11 | | $2,376.99 | | |
| | | | Amounts Duplicated in Claim No.: 195 in Ultimate Acquisition Partners | | | |
| | Portland, OR 97209 | | LP & Claim No.: 52 in CC Retail | | | |
| | | | Account Ending 551-6 | | | |
| | | | Service Address: 10031 SW Cascade Avenue, Tigard, OR | | | |
| | | | Claim No.: 195 Submitted as $1,451.12 Chapter 11 Administrative; | | | |
| | | | Claim No.: 193 Also includes period covered in this claim.  Modify | | | |
| | | | Claim No.: 193 to $925.82 General Unsecured | | | |
| | | | | | | |
| | | | Supporting Documents do not Reflect Amount Claimed | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW  ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 194 | Henry Wurst, Inc. 1331 Saline Street North Kansas City, MO 64116 | Unsecured 04/18/11 | Duplicate Claim No.: 619 Filed | $7,455.01 $7,455.01 | $0.00 | $7,455.01 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 195 | NW Natural 220 NW 2nd Avenue Portland, OR 97209 | Admin Ch. 11 04/18/11 | Amounts Duplicated in Claim No.: 193 in Ultimate Acquisition Partners, LP & Claim No.: 52 in CC Retail Claim Submitted as $1,451.12 Chapter 11 Administrative; Claim No.: 193 Also includes period covered in this claim.  Modify Claim No.: 193 to $925.82 General Unsecured | $1,451.12 $1,451.12 | $0.00 | $1,451.12 |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 196 | Carousel Center Company, LP C/o Menter, Rudin & Trivelpiece, P.C. 308 Maltbie Street, Suite 200 Syracuse, NY 13204-1498 | Unsecured 02/10/11 | See CC Retail Duplicate of Claim No.: 198 Filed in Ultimate Acquisition Partners, Case No.: 11-10245 Claim Submitted as $2,112,298.42 plus attorneys' fees Damages re: rejection located at Carousel Center, Syracuse, NY; Claims Agent listed as Unliquidated General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 197 | CrossGates Commons NewCo., LLC C/o Menter, Rudin & Trivelpiece, P.C. 308 Maltbie Street, Suite 200 Syracuse, NY 13204-1498 | Unsecured 02/10/11 | See CC Retail, LLC Claim is a Liability of CC Retail, LLC Case No.: 11-10246 Claim Submitted as $1,903,547.73 plus attorneys' fees General Unsecured Rejection Damages; Claims Agent listed as Unliquidated General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 198 | Carousel Center Company, LP C/o Menter, Rudin & Trivelpiece, P.C. 308 Maltbie Street, Ste 200 Syracuse, NY 13204-1498 | Unsecured 04/18/11 | Duplicate of Claim No.: 196 Filed in CC Retail, Case No.: 11-10246 Claim is a Liability of CC Retail, Case No.: 11-10246 Claim Submitted as $2,112,298.42 plus attorneys' fees Damages re: rejection located at Carousel Center, Syracuse, NY; Claims Agent listed as Unliquidated General Unsecured | $2,112,298.42 $2,112,298.42 | $0.00 | $2,112,298.42 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 199 | CrossGates Commons NewCo., LLC | Unsecured | | $1,903,547.73 | $0.00 | $1,903,547.73 |
| | C/o Menter, Rudin & Trivelpiece, P.C. | 04/18/11 | | $1,903,547.73 | | |
| | 308 Maltbie Street, Ste 200 | | Duplicate of Claim No.: 197 filed in CC Retail, Case No.: 11-10246 | | | |
| | Syracuse, NY 13204-1498 | | Claim is a Liability of CC Retail, LLC Case No.: 11-10246 | | | |
| | | | Claim Submitted as $1,903,547.73 plus attorneys' fees for Rejection Damages; Claims Agent listed as Unliquidated General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 200 | 8 Ball Billiards & Games | Unsecured | | $285.00 | $0.00 | $285.00 |
| | d/b/a Chilton Billiards | 04/18/11 | | $285.00 | | |
| | 300 S Topeka Street | | Claim Modified from $285.00 Chapter 11 Administrative to $285.00 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | Wichita, KS 67202 | | Duplicate Claims: 206 Filed | | | |
| | | | Claim Submitted as $285.00 General Unsecured; Disallow Claim No.: 206 | | | |
| | | | Invoice No.: 4611 | | | |
| | | | Contract rejected 03/21/11 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 201 | 8 Ball Billiards & Games | Unsecured | | $285.00 | $0.00 | $285.00 |
| | d/b/a Chilton Billiards | 04/18/11 | | $285.00 | | |
| | 300 S Topeka Street | | Claim Modified from $285.00 Chapter 11 Administrative to $285.00 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | Wichita, KS 67202 | | Claim Submitted as $285.00 General Unsecured | | | |
| | | | Duplicate of Claim No.: 202; Disallow Claim No.: 202 | | | |
| | | | Invoice No.: 4646 | | | |
| | | | Contract rejected 03/21/11 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 202A | 8 Ball Billiards & Games | Admin Ch. 11 | | $285.00 | $0.00 | $0.00 |
| | d/b/a Chilton Billiards | 04/18/11 | | $0.00 | | |
| | 300 S. Topeka Street | | Claim Disallowed Pursuant to Order [Docket No.: 1935] | | | |
| | Wichita, KS 67202 | | Duplicate of Claim: 201 | | | |
| | | | Invoice No.: 4646 | | | |
| | | | Contract rejected 03/21/11 | | | |
| | | | Claim Submitted as $285.00 Chapter 11 Administrative Classification; Supporting Documents do not reflect that Creditor is entitled to Chapter 11 Classification; Disallow Claim No.: 202 | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 203 | LaserCycle USA | Admin Ch. 11 | | $2,612.47 | $0.00 | $2,204.78 |
| | 528 South Taylor Avenue | 04/18/11 | | $2,204.78 | | |
| | | | Claim Modified to $2,204.78 Chapter 11 Administrative $478.00 | | | |
| | Louisville, CO 80027-0030 | | General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Amount is Duplicated in Claim No.: 210 | | | |
| | | | Claim Submitted as $2,612.47 Chapter 11 Administrative; Supporting | | | |
| | | | Documents Reflect $2,682.78 Chapter 11 Administrative | | | |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 203 | LaserCycle USA | Unsecured | | $0.00 | $0.00 | $478.00 |
| | 528 South Taylor Avenue | 04/18/11 | | $478.00 | | |
| | | | Claim Modified to $2,204.78 Chapter 11 Administrative $478.00 | | | |
| | Louisville, CO 80027-0030 | | General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Amount is Duplicated in Claim No.: 210 | | | |
| | | | Claim Submitted as $2,612.47 Chapter 11 Administrative; Supporting | | | |
| | | | Documents Reflect $2,682.78 Chapter 11 Administrative | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 204A | 8 Ball Billiards & Games | Admin Ch. 11 | | $285.00 | $0.00 | $0.00 |
| | d/b/a Chilton Billiards | 04/18/11 | | $0.00 | | |
| | 300 S. Topeka Street | | Claim Disallowed Pursuant to Order [Docket No.: 1935] | | | |
| | Wichita, KS 67202 | | Duplicate Claim No.: 205 Filed | | | |
| | | | Invoice No.: 4634 | | | |
| | | | Contract rejected 03/21/11 | | | |
| | | | Claim Submitted as $285.00 Chapter 11 Administrative Classification; | | | |
| | | | Supporting Documents do not reflect that Creditor is entitled to | | | |
| | | | Chapter 11 Classification; Disallow Claim No.: 204 | | | |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 205 | 8 Ball Billiards & Games | Unsecured | | $285.00 | $0.00 | $285.00 |
| | d/b/a Chilton Billiards | 04/18/11 | | $285.00 | | |
| | 300 S Topeka Street | | Claim Modified from $285.00 Chapter 11 Administrative to $285.00 | | | |
| | Wichita, KS 67202 | | General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Duplicate Claim No.: 204 Filed; Disallow Claim No.: 204 | | | |
| | | | Claim Submitted as $285.00 General Unsecured | | | |
| | | | Invoice No.: 4634 | | | |
| | | | Contract rejected 03/21/11 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 206A | 8 Ball Billiards & Games<br>d/b/a Chilton Billiards<br>300 S Topeka Street<br>Wichita, KS 67202 | Admin Ch. 11<br>04/18/11 | Claim Disallowed Pursuant to Order [Docket No.: 1935]<br>Duplicate of Claim No.: 200<br>Invoice No.: 4611<br>Contract rejected 03/21/11<br>Claim Submitted as $285.00 Chapter 11 Administrative Classification; Supporting Documents do not reflect that Creditor is entitled to Chapter 11 Classification; Disallow Claim No.: 206 | $285.00<br>$0.00 | $0.00 | $0.00 |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 207 | Town of Windsor<br>Sales Tax Division<br>301 Walnut Street<br>Windsor, CO 80550 | Unsecured<br>04/18/11 | See CC Retail<br>Claim Submitted as $582.50 General Unsecured; Modify to $507.50 Priority $75.00 General Unsecured<br>Sales Tax for Period 12/2010 Tax $500.00 Penalty $75.00 Interest $7.50 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 208 | Custom Billiards<br>5122 W. Camino de la Amapola<br><br>Tucson, AZ 85745 | Unsecured<br>04/18/11 | See CC Retail<br>Duplicate of Claim No.: 209 Filed in Ultimate Acquisition Partners, LP Case No.: 11-10245 - Supporting Documents Reflect a Liability of Ultimate Acquisition Partners, LLP Case No.: 11-10245<br>Claim Submitted as $1,936.00 General Unsecured; Supporting Documents Reflect $786.00 Chapter 11 Administrative $1,150.00 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 209 | Custom Billiards<br>5122 W. Camino de la Amapola<br><br>Tucson, AZ 85745 | Unsecured<br>04/18/11 | Duplicate of Claim No.: 208 Filed in CC Retail, LLC Case No.: 11-10246 - Supporting Documents Reflect a Liability of Ultimate Acquisition Partners, LLP Case No.: 11-10245<br>Claim Submitted as $1,936.00 General Unsecured | $1,936.00<br>$1,936.00 | $0.00 | $1,936.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 210 | LaserCycle USA<br>528 South Taylor Avenue<br><br>Louisville, CO 80027 | Unsecured<br>04/18/11 | | $9,287.30<br>$9,287.30 | $0.00 | $9,287.30 |
| | | | Claim Submitted as $9,287.30 General Unsecured; $2,682.78 is Duplicated in Claim No.: 203.  Modify Claim No.: 210 to $6,604.52 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 211 | Sakar International, Inc.<br>195 Carter Drive<br><br>Edison, NJ 08817 | Admin Ch. 11<br>02/22/11 | | $82,848.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $82,848.00 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Amends Claim No.: 51<br>Duplicate Claim Nos.: 51, 211, 212 & 349 - Claim No.: 51 Disallowed<br>Claim Submitted as $82,848.00 Chapter 11 Administrative; Supporting Documents Reflect Creditor is not entitled to Chapter 11 Administrative Classification | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 211 | Sakar International, Inc.<br>195 Carter Drive<br><br>Edison, NJ 08817 | Unsecured<br>02/22/11 | | $0.00<br>$82,848.00 | $0.00 | $82,848.00 |
| | | | Claim Modified to $82,848.00 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Amends Claim No.: 51<br>Duplicate Claim Nos.: 51, 211, 212 & 349 - Claim No.: 51 Disallowed<br>Claim Submitted as $82,848.00 Chapter 11 Administrative; Supporting Documents Reflect Creditor is not entitled to Chapter 11 Administrative Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 212 | Sakar International, Inc.<br>195 Carter Drive<br><br>Edison, NJ 08817 | Unsecured<br>02/22/11 | | $82,848.00<br>$82,848.00 | $0.00 | $82,848.00 |
| | | | Both Cases are Checked [Ultimate & CC Retail]<br>Amends Claim No.: 51 [Claim 211 also amends Claim 51]<br>Duplicate Claim Nos.: 51, 211, 212 & 349 - Claim No.: 51 Disallowed<br>Claim Submitted as $82,848.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 213 | City of McAllen<br>P. O. Box 220<br><br>Austin, TX 78505-0220 | Secured<br>04/18/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 699<br>Claim Submitted as $1,213.13 Secured<br>Ad Valorem Taxes re: 501 Expressway 83 McAllen<br>2011 Estimated Person Property Tax $1,213.13 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 214 | South Texas ISD<br>P. O. Box 178<br><br>Edinburg, TX 78540 | Secured<br>04/18/11 | Claim Modified to $141.67 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $141.67 Secured plus Interest<br>2011 Estimated Tax $141.67 re: Inventory supplies Furniture Fixtures Equipment at 501 Expressway 83 McAllen (C4490-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-02) | $141.67<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 214 | South Texas ISD<br>P. O. Box 178<br><br>Edinburg, TX 78540 | Priority<br>04/18/11 | Claim Modified to $141.67 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $141.67 Secured plus Interest<br>2011 Estimated Tax $141.67 re: Inventory supplies Furniture Fixtures Equipment at 501 Expressway 83 McAllen (C4490-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-02) | $0.00<br>$141.67 | $0.00 | $141.67 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 215 | South Texas College<br>P. O. Box 178<br><br>Edinburg, TX 78540 | Secured<br>04/18/11 | Amended by Claim No.: 702<br>Claim Submitted as $429.33 plus interest Secured<br>2011 Estimated Ad Valorem Taxes $429.33 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 216 | Meadowbrook York, LLC<br>C/o SSI Management<br>5111 Maryland Way, Suite 201<br>Brentwood, TN 37027 | Unsecured<br>04/18/11 | See CC Retail<br>Claim Submitted as $735,433.21 General Unsecured<br>Lease re: Meadowbrook Village, 2980 Whiteford Road, York, PA (Rejection Damages) | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 217S | J. E. Robert Companies<br>C/o Whitney Field, LLC<br>750 East Pratt Street, Suite 900<br>Baltimore, MD 21202 | Secured<br>04/18/11 | See CC Retail<br>Claim Submitted as $579,072.72 see attached (No Attachments Provided) identified as both Secured and General Unsecured (No Amounts Given); Claims Agent listed as Unliquidated Secured | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 217U | J. E. Robert Companies C/o Whitney Field, LLC 750 East Pratt Street, Suite 900 Baltimore, MD 21202 | Unsecured 04/18/11 | See CC Retail Claim Submitted as $579,072.72 see attached (No Attachments Provided) identified as both Secured and General Unsecured (No Amounts Given); Claims Agent listed as Unliquidated Secured | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 218 | Meadowbrook York, LLC C/o SSI Management 5111 Maryland Way, Suite 201 Brentwood, TN 37027 | Unsecured 04/19/11 | Claim Submitted as $484,677.76 General Unsecured re: Breach of Guaranty | $484,677.76 $484,677.76 | $0.00 | $484,677.76 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 219 | Merchandising Technologies, Inc. 105 N. W. 229th Avenue Hillsboro, OR 97124 | Unsecured 04/19/11 | See CC Retail LLC Claim Transferred (see Claim No.: 219/46) from CC Retail, LLC & Modified to $396.62 Chapter 11 Administrative $7,259.38 General Unsecured from $7,656.00 General Unsecured Pursuant to Order [Docket No.: 1935] Duplicate Invoice of $396.62 Filed in Claim No.: 220 Claim Submitted as $7,656.00 General Unsecured for Ultimate Acquisition Partners, LP, Case No.: 11-10245 & CC Retail, LLC, Case No.: 11-10245; Claims Agent listed under CC Retail, LLC Case No.: 11-10246. | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 220 | Merchandising Technologies, Inc. 105 N. W. 229th Avenue Hillsboro, OR 97124 | Admin Ch. 11 04/19/11 | Duplicate Invoice of $396.62 Listed in Claim No.: 219 Claim Submitted as $396.62 Chapter 11 Administrative | $396.62 $396.62 | $0.00 | $396.62 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6910-00   Trade Debt (Chapter 11)>, 300 | | | | | |
| 221 | Portland General Electric (PGE) 7895 SW Mohawk Street/ERC Tualatin, OR 97062 | Unsecured 04/19/11 | Amended by Claim No.: 526 Claim Submitted as $6,889.03 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 222 | Visco Entertainment, Inc. 1250 Louis Avenue Elk Grove Village, IL 60007 | Admin Ch. 11 04/19/11 | Claim Disallowed Pursuant to Order [Docket No.: 1935] All Invoices Duplicated in Claim No.: 223 Claim Submitted as $66,441.35 Chapter 11 Administrative; Supporting Documents Reflect $53,337.35 Chapter 11 Administrative $13,104.00 General Unsecured | $66,441.35 $0.00 | $0.00 | $0.00 |
| | <6910-00   Trade Debt (Chapter 11)>, 300 | | | | | |
| 223A | Visco Entertainment, Inc. 1250 Louis Avenue Elk Grove Village, IL 60007 | Admin Ch. 11 04/19/11 | Claim Modified to $53,337.35 Chapter 11 Administrative $561,110.95 General Unsecured Pursuant to Order [Docket No.: 1935] All Chapter 11 Invoices Duplicated in Claim No.: 222 Claim Submitted as $66,441.35 Chapter 11 Administrative $548,006.95 General Unsecured; Supporting Documents Reflect $53,337.35 Chapter 11 Administrative $561,110.95 General Unsecured | $66,441.35 $53,337.35 | $0.00 | $53,337.35 |
| | <6910-00   Trade Debt (Chapter 11)>, 300 | | | | | |
| 223U | Visco Entertainment, Inc. 1250 Louis Avenue Elk Grove Village, IL 60007 | Unsecured 04/19/11 | Claim Modified to $53,337.35 Chapter 11 Administrative $561,110.95 General Unsecured Pursuant to Order [Docket No.: 1935] All Chapter 11 Invoices Duplicated in Claim No.: 222 Claim Submitted as $66,441.35 Chapter 11 Administrative $548,006.95 General Unsecured; Supporting Documents Reflect $53,337.35 Chapter 11 Administrative $561,110.95 General Unsecured | $548,006.95 $561,110.95 | $0.00 | $561,110.95 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 224 | Ryder Truck Rental, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 6000 Windward Parkway | 04/19/11 | | $0.00 | | |
| | | | Amended by Claim No.: 484 | | | |
| | Alpharetta, GA 30005 | | Claim Submitted as $33,185.25 General Unsecured | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 225 | Navajo Express, Inc. | Unsecured | | $22,264.40 | $0.00 | $22,264.40 |
| | Department 2074 | 04/19/11 | | $22,264.40 | | |
| | | | Claim Submitted as $22,264.40 General Unsecured | | | |
| | Denver, CO 80291 | | Objection Withdrawn | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 226 | Dart Transit Company | Unsecured | | $3,208.91 | $0.00 | $3,208.91 |
| | 800 Lone Oak Road | 04/20/11 | | $3,208.91 | | |
| | | | Claim Submitted as $3,208.91 General Unsecured | | | |
| | Eagan, MN 55121 | | Objection Withdrawn | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| 227 | Datamax System Solutions, Inc. | Admin Ch. 11 | | $7,900.79 | $0.00 | $0.00 |
| | 951 Clint Moore Road, Suite B | 04/20/11 | | $0.00 | | |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935] | | | |
| | Boca Raton, FL 33487 | | Claim Modified to $7,900.79 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Duplicate Claim No.: 228 in CC Retail, LLC Case No.: 11-10246 & Claim No.: 551 in Ultimate Acquisition Partners, LLC Case No.: 11-10245 | | | |
| | | | Claim Submitted as $7,900.79 Chapter 11 Administrative | | | |
| | | | No Supporting Documents; Supporting Documents Attached to Claim No.: 551 Reflect $7,900.79 General Unsecured Classification and a liability of Ultimate Acquistion Partners, LLC Case No.: 11-10245 | | | |
| | <6910-00 Trade Debt (Chapter 11)>, 300 | | | | | |
| 227 | Datamax System Solutions, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 951 Clint Moore Road, Suite B | 04/20/11 | | $0.00 | | |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935] | | | |
| | Boca Raton, FL 33487 | | Claim Modified to $7,900.79 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Duplicate Claim No.: 228 in CC Retail, LLC Case No.: 11-10246 & Claim No.: 551 in Ultimate Acquisition Partners, LLC Case No.: 11-10245 | | | |
| | | | Claim Submitted as $7,900.79 Chapter 11 Administrative | | | |
| | | | No Supporting Documents; Supporting Documents Attached to Claim No.: 551 Reflect $7,900.79 General Unsecured Classification and a | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | liability of Ultimate Acquistion Partners, LLC Case No.: 11-10245 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 228 | Datamax System Solutions, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 951 Clint Moore Road, Suite B | 04/20/11 | | $0.00 | | |
| | | | See CC Retail | | | |
| | Boca Raton, FL 33487 | | Duplicate of Claim Nos.: 227 & 551 in Ultimate Acquisition Partners, LLC Case No.: 11-10245 | | | |
| | | | Claim Submitted as $7,900.79 General Unsecured | | | |
| | | | No Supporting Documents; Supporting Documents Attached to Claim No.: 551 Reflect $7,900.79 General Unsecured Classification and a liability of Ultimate Acquistion Partners, LLC Case No.: 11-10245 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 229 | John M. Masso | Priority | | $2,284.80 | $0.00 | $1,653.05 |
| | 606 Orchid Drive | 04/15/11 | | $1,653.05 | | |
| | | | [Gross Wage $2284.80 Less Taxes = Net $1653.05 FICA $141.66 Income Tax $456.96 Medicare $33.13] | | | |
| | O'Fallon, MO 63366 | | Claim Modified from $6,854.52 Priority to $2,284.80 Priority Pursuant to Docket No.: 1241] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 230 | City of Mesa Tax Audit & Collections | Priority | | $1,379.22 | $0.00 | $1,379.22 |
| | 20 East Main Street, Suite 450 | 04/15/11 | | $1,379.22 | | |
| | P. O. Box 1466 | | 321 West 84th Avenue, Suite A, Thornton, CO 80260 | | | |
| | Mesa, AZ 85211-1466 | | Supporting Documents are insufficient to determine claim amount | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 231 | ADT Security Services | Unsecured | | $1,093.81 | $0.00 | $1,093.81 |
| | 14200 E. Exposition Avenue | 04/19/11 | | $1,093.81 | | |
| | Aurora, CO 80012 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 232 | WAQY-FM | Unsecured | | $2,335.80 | $0.00 | $2,335.80 |
| | C/o Szabo Associates, Inc. | 04/19/11 | | $2,335.80 | | |
| | 3355 Lenox Road NE, 9th Floor | | | | | |
| | Atlanta, GA 30326 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 233 | 5 News First (KOAA)<br>C/o Szabo Associates, Inc.<br>3355 Lenox Road NE, 9th Floor<br>Atlanta, GA 30326<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/19/11 | | $10,327.50<br>$10,327.50 | $0.00 | $10,327.50 |
| 234 | ADT Security Services, Inc.<br>14200 E. Exposition Avenue<br><br>Aurora, CO 80012<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/19/11 | Rejection Damages | $4,128.23<br>$4,128.23 | $0.00 | $4,128.23 |
| 235 | First Link Technology, Inc.<br>C/o Jeff Bergstrom, Esquire<br>1700 Lincoln Street, Ste 3800<br>Denver, CO 80203<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/21/11 | Amended by Claim No.: 520 Pursuant to Settlement Agreement [Docket No.: 1464]<br>Duplicate Claim No.: 520 Filed<br>Claim Submitted as $39,920.37 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| 236P | Minnesota Department of Revenue<br>Collection Division/Bankruptcy Section<br>P. O. Box 64447 - BKY<br>St. Paul, MN 55164-0447 | Priority<br>04/21/11 | Claim Withdrew [Docket No.: 923]<br>Duplicate of Claim No.: 104 [Claim No.: 104 was Amended by Claim No.: 589] Disallow Claim No.: 236<br>Claim Submitted as $309,517.35 Priority $106,910.18 General Unsecured<br>Sales & Use Tax Period 07/31/10 Tax $47.13<br>Sales & Use Tax Period 10/31/10 Tax $9,433.11 Interest $30.77 Penalty $471.66<br>Sales & Use Tax Period 11/30/10 Tax $1.00 Penalty $16,370.04 Interest $48.44<br>Sales & Use Tax Period 12/31/10 Tax $299,896.00 Interest $118.23 Penalty $89,968.8 Interest $9.94<br>Withholding Tax Period 12/31/10 ($8.97) Penalty $28.32 Interest $9.94 | $309,517.35<br>$0.00 | $0.00 | $0.00 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:    09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 236U | Minnesota Department of Revenue Collection Division/Bankruptcy Section P. O. Box 64447 - BKY St. Paul, MN 55164-0447 | Unsecured 04/21/11 | | $106,910.18 $0.00 | $0.00 | $0.00 |
| | | | Claim Withdrew [Docket No.: 923] Duplicate of Claim No.: 104 [Claim No.: 104 was Amended by Claim No.: 589] Disallow Claim No.: 236 Claim Submitted as $309,517.35 Priority $106,910.18 General Unsecured Sales & Use Tax Period 07/31/10 Tax $47.13 Sales & Use Tax Period 10/31/10 Tax $9,433.11 Interest $30.77 Penalty $471.66 Sales & Use Tax Period 11/30/10 Tax $1.00 Penalty $16,370.04 Interest $48.44 Sales & Use Tax Period 12/31/10 Tax $299,896.00 Interest $118.23 Penalty $89,968.8 Interest $9.94 Withholding Tax Period 12/31/10 ($8.97) Penalty $28.32 Interest $9.94 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 237 | Wright Hennepin P. O. Box 77027 Minneapolis, MN 55480-1918 | Unsecured 04/21/11 | | $5,607.71 $5,607.71 | $0.00 | $5,607.71 |
| | | | Duplicate Claim No.: 543 Filed; Also Filed Claim No.: 37 in CC Retail, LLC No Supporting Documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 238 | Metropolitan St. Louis Sewer District 2350 Market Street St. Louis, MO 63103-2555 | Secured 04/21/11 | | $119.69 $0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $119.69 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935] Claim Submitted as $119.69 Secured | | | |
| | <4800-00  State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 238 | Metropolitan St. Louis Sewer District 2350 Market Street St. Louis, MO 63103-2555 | Admin Ch. 11 04/21/11 | | $0.00 $119.69 | $0.00 | $119.69 |
| | | | Claim Modified to $119.69 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935] Claim Submitted as $119.69 Secured | | | |
| | <6820-00  Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 239P | Arizona Chandler | Priority | | $34,309.10 | $0.00 | $0.00 |
| | Chandler City Attorney's Office | 04/22/11 | | $0.00 | | |
| | P. O. Box 4008, MS 602 | | Claim Disallowed Pursuant to Docket No.: 1303 | | | |
| | Chandler, AZ 85244-4008 | | Amended by Claim No.: 50 in CC Retail, LLC | | | |
| | | | Claim Submitted as $34,309.10 Priority $6,938.43 General Unsecured | | | |
| | | | City License No.: 104866 | | | |
| | | | Privilege Tax October 2010 Tax $0.00 Penalty $632.90 | | | |
| | | | Privilege Tax November 2010 Tax $0.00 Penalty $1,174.20 | | | |
| | | | Privilege Tax December 2010 Tax $17,714.81 Penalty $1,771.48 | | | |
| | | | City License No.: 101188 | | | |
| | | | Privilege Tax October 2010 Tax $0.00 Penalty $623.89 | | | |
| | | | Privilege Tax November 2010 Tax $0.00 Penalty $1,076.53 | | | |
| | | | Privilege Tax December 2010 Tax $16,594.29 Penalty $1,659.43 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 239U | Arizona Chandler | Unsecured | | $6,938.43 | $0.00 | $0.00 |
| | Chandler City Attorney's Office | 04/22/11 | | $0.00 | | |
| | P. O. Box 4008, MS 602 | | Claim Disallowed Pursuant to Docket No.: 1303 | | | |
| | Chandler, AZ 85244-4008 | | Amended by Claim No.: 50 in CC Retail, LLC | | | |
| | | | Claim Submitted as $34,309.10 Priority $6,938.43 General Unsecured | | | |
| | | | City License No.: 104866 | | | |
| | | | Privilege Tax October 2010 Tax $0.00 Penalty $632.90 | | | |
| | | | Privilege Tax November 2010 Tax $0.00 Penalty $1,174.20 | | | |
| | | | Privilege Tax December 2010 Tax $17,714.81 Penalty $1,771.48 | | | |
| | | | City License No.: 101188 | | | |
| | | | Privilege Tax October 2010 Tax $0.00 Penalty $623.89 | | | |
| | | | Privilege Tax November 2010 Tax $0.00 Penalty $1,076.53 | | | |
| | | | Privilege Tax December 2010 Tax $16,594.29 Penalty $1,659.43 | | | |
| | <7300-00  Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 240A | Denver West Mills | Admin Ch. 11 | | $0.00 | $0.00 | $0.00 |
| | C/o Simon Property Group, Inc. | 04/22/11 | | $0.00 | | |
| | 225 W. Washington Street | | Amended by Claim No.: 287 | | | |
| | Indianapolis, IN 46204 | | Lease re: Denver West Village, Lakewood, CO | | | |
| | | | Claim Submitted as $27,063.16 Chapter 11 Administrative | | | |
| | | | $799,806.96 General Unsecured | | | |
| | | | Pre-Petition $50,365.68 | | | |
| | | | Post-Petition $27,063.16 | | | |
| | | | Rejection Damages $749,441.28 | | | |
| | <6920-00  Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 240U | Denver West Mills<br>C/o Simon Property Group, Inc.<br>225 W Washington Street<br>Indianapolis, IN 46204 | Unsecured<br>04/22/11 | Amended by Claim No.: 287<br>Lease re: Denver West Village, Lakewood, CO<br>Claim Submitted as $27,063.16 Chapter 11 Administrative<br>$799,806.96 General Unsecured<br>Pre-Petition $50,365.68<br>Post-Petition $27,063.16<br>Rejection Damages $749,441.28 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 241 | Draper, Inc.<br>411 South Pearl Street<br>Spiceland, IN 47385-0425 | Unsecured<br>04/22/11 | | $144.40<br>$144.40 | $0.00 | $144.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 242 | Orca Design & Manufacturing Corp.<br>804 Calle Plano Camarillo<br>Camarillo, CA 93012 | Admin Ch. 11<br>04/22/11 | | $6,376.39<br>$6,376.39 | $0.00 | $6,376.39 |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 243 | Michael D. Ortiz<br>1565 Ivygate Avenue<br><br>Las Vegas, NV 89183 | Admin Ch. 11<br>04/22/11 | Claim Modified to $1,540.00 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $1,540.00 Chapter 11 Administrative Pursuant to Section 503(b)(9);<br>No Supporting Documents; Modify per scheduled claim of $1,540.00 Priority | $1,540.00<br>$0.00 | $0.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 243 | Michael D. Ortiz<br>1565 Ivygate Avenue<br><br>Las Vegas, NV 89183 | Priority<br>04/22/11 | [Gross Wage $1540.00 Less Taxes = Net $1114.19 FICA $95.48 Income Tax $308.00 Medicare $22.33]<br>Claim Modified to $1,540.00 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $1,540.00 Chapter 11 Administrative Pursuant to Section 503(b)(9);<br>No Supporting Documents; Modify per scheduled claim of $1,540.00 Priority | $1,540.00<br>$1,114.19 | $0.00 | $1,114.19 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00  Wages>,  510 | | | | | |
| 244 | Wilks Broadcasting Denver | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 720 South Colorado Blvd. | 04/22/11 | | $0.00 | | |
| | | | See CC Retail - Obligation of UAP | | | |
| | Denver, CO 80246 | | Chapter 11 Administrative Claim Amount of $13,175.00 are also listed in Claim No.: 246 in Case No.: 11-10245; Modify Claim No.: 244 to $15,188.50 General Unsecured (KIMN-FM, KWOF-FM & KXKL-FM) | | | |
| | | | Claim Submitted as $29,063.50 General Unsecured; Supporting Documents Reflect $13,175.00 Chapter 11 Administrative $15,188.50 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 245 | CRST Expedited, Inc. | Unsecured | | $91,865.13 | $0.00 | $91,865.13 |
| | P. O. Box 68 | 04/22/11 | | $91,865.13 | | |
| | | | Claim Submitted as $91,865.13 General Unsecured | | | |
| | Cedar Rapids, IA 52406 | | Objection Withdrawn | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 246A | Wilks Broadcasting Denver | Admin Ch. 11 | | $13,175.00 | $0.00 | $13,175.00 |
| | 720 S. Colorado Blvd. | 04/22/11 | | $13,175.00 | | |
| | | | All Invoices are Duplicated in Claim No.: 244 | | | |
| | Denver, CO 80246 | | Claim Submitted as $13,175.00 Chapter 11 Administrative | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 247 | Dakota Electric Assoc | Unsecured | | $4,654.39 | $0.00 | $2,571.91 |
| | P. O. Box 64427 | 04/19/11 | | $2,571.91 | | |
| | | | Duplicate Claim No.: 248 Filed; Claim No.: 248 Disallowed Pursuant to Docket No.: 1230 | | | |
| | St. Paul, MN 55164-0427 | | Claim Modified from $4,654.39 General Unsecured to $2,571.91 General Unsecured Pursuant to Docket No.: 1241] | | | |
| | | | Claim Submitted as $4,654.39 General Unsecured No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 248 | Dakota Electric Assoc<br>P. O. Box 64427<br><br>St. Paul, MN 55164-0427 | Admin Ch. 11<br>04/19/11 | Claim Disallowed Pursuant to Docket No.: 1230<br>Duplicate of Claim No.: 247<br>Claim Submitted as $4,654.39 Chapter 11 Administrative<br>No Supporting Documents | $4,654.39<br>$0.00 | $0.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 249 | Carousel Center Company, LP<br>C/o Menter, Rudin & Trivelpiece, P.C.<br>308 Maltbie Street, Ste 200<br>Syracuse, NY 13204-1498 | Unsecured<br>04/25/11 | Amends Claim No.: 17<br>Claim is a Liability of CC Retail, LLC<br>Claim Submitted as 12,423.84 plus attorneys' fees General Unsecured<br>for Pre-Petition Rent located at Carousel Center, Syracuse, NY<br>Taxes Jan 1-25 $906.08<br>CAE Jan 1-25 $230.76<br>Tax Adj.Dec & Prior $849.00<br>Insurance Adj. Jan 1-25 $10,438.00<br>Claims Agent listed as Unliquidated General Unsecured | $12,423.84<br>$12,423.84 | $0.00 | $12,423.84 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 250 | Carousel Center Company, LP<br>C/o Menter, Rudin & Trivelpiece, P.C.<br>308 Maltbie Street, Suite 200<br>Syracuse, NY 13204-1498 | Unsecured<br>02/10/11 | See CC Retail, LLC<br>Amends Claim No.: 21<br>Claims Agent listed as Unliquidated General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 251 | Hauppauge Computer Works, Inc.<br>91 Cabot Court<br><br>Hauppauge, NY 11788 | Unsecured<br>04/25/11 | See CC Retail<br>Claim Submitted as $1,320.00 General Unsecured<br>Supporting Documents reflect an obligation of Ultimate Acquisition<br>Partners, LP | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 252P | Earl T. Clegg<br>4733 S. Evanston Avenue<br><br>Tulsa, OK 74105 | Priority<br>04/25/11 | [Gross Wage $6306.00 Less Taxes = Net $4562.39 FICA $390.97<br>Income Tax $1261.20 Medicare $91.44]<br>Claim Modified to $6,306.00 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $11,725.00 Priority $4,581.00 General Unsecured;<br>Supporting Documents are insufficient to verify/determine amount of | $6,306.00<br>$4,562.39 | $0.00 | $4,562.39 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | claim | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 252U | Earl T. Clegg | Unsecured | | $4,581.00 | $0.00 | $0.00 |
| | 4733 S. Evanston Avenue | 04/25/11 | | $0.00 | | |
| | Tulsa, OK 74105 | | Claim Modified to $6,306.00 Priority Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $11,725.00 Priority $4,581.00 General Unsecured; Supporting Documents are insufficient to verify/determine amount of claim | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 253 | Earl T. Clegg | Admin Ch. 11 | | $16,306.00 | $0.00 | $0.00 |
| | 4733 South Evanston Avenue | 04/25/11 | | $0.00 | | |
| | Tulsa, OK 74105 | | Claim Disallowed Pursuant to Order [Docket No.: 1935] | | | |
| | | | Duplicate of Claim No.: 252 | | | |
| | | | Claim Submitted as $16,306.00 Chapter 11 Administrative | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 254 | SPS Commerce, inc. | Admin Ch. 11 | | $9,443.84 | $0.00 | $0.00 |
| | VB Box 3 | 04/25/11 | | $0.00 | | |
| | P. O. Box 9202 | | Claim Modified to $9,443.84 General Unsecured Pursuant to Order [Docket No.: 1953] | | | |
| | Minneapolis, MN 55480-9202 | | Claim Submitted as $9,443.84 Chapter 11 Administrative; Support reflects $9,443.84 General Unsecured | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 254 | SPS Commerce, inc. | Unsecured | | $0.00 | $0.00 | $9,443.84 |
| | VB Box 3 | 04/25/11 | | $9,443.84 | | |
| | P. O. Box 9202 | | Claim Modified to $9,443.84 General Unsecured Pursuant to Order [Docket No.: 1953] | | | |
| | Minneapolis, MN 55480-9202 | | Claim Submitted as $9,443.84 Chapter 11 Administrative; Support reflects $9,443.84 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 255 | LW Ventures, Inc.<br>Attn: Laren Whiddon<br>5511 Opal Cove Court<br>Katy, TX 77494 | Unsecured<br>04/25/11 | | $3,270.44<br>$3,270.44 | $0.00 | $3,270.44 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 256 | PartSearch Technologies, Inc.<br>204 Enterprise Drive<br><br>Kingston, NY 12401 | Unsecured<br>04/25/11 | Duplicate Claim No.: 257 in Case No.: 11-10246 & Claim No. 651<br>Case No.: 11-10245 | $10,091.27<br>$10,091.27 | $0.00 | $10,091.27 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 257 | PartSearch Technologies, Inc.<br>204 Enterprise Drive<br><br>Kingston, NY 12401 | Unsecured<br>04/25/11 | See CC Retail<br>Duplicate Claim No.: 256  & 651 in Case No.: 11-10245<br>Claim Submitted as $10,091.27 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 258 | Degel Truck Center<br>5480 Brown Road<br><br>Hazelwood, MO 63042 | Admin Ch. 11<br>04/25/11 | Claim Modified to $1,819.22 Chapter 11 Administrative $1,481.72<br>General Unsecured Pursuant to Order [Docket No.: 1935]<br>Duplicate Claim Nos.: 29 & 259 Filed<br>Claim No.: 29 Disallowed Pursuant to Order [Docket No.: 1329]<br>Claim Submitted as $3,323.17 Chapter 11 Administrative (USC 503(b)(9); Supporting Documents Reflect $1,819.22 Chapter 11 Administrative $1,481.72 General Unsecured (The amount of $22.23 is for a service fee charged after the date of filing)<br>Disallow Claim No.: 259 in Case No.: 11-10246 | $3,323.17<br>$1,819.22 | $0.00 | $1,819.22 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 258 | Degel Truck Center<br>5480 Brown Road<br><br>Hazelwood, MO 63042 | Unsecured<br>04/25/11 | Claim Modified to $1,819.22 Chapter 11 Administrative $1,481.72<br>General Unsecured Pursuant to Order [Docket No.: 1935]<br>Duplicate Claim Nos.: 29 & 259 Filed<br>Claim No.: 29 Disallowed Pursuant to Order [Docket No.: 1329]<br>Claim Submitted as $3,323.17 Chapter 11 Administrative (USC 503(b)(9); Supporting Documents Reflect $1,819.22 Chapter 11 Administrative $1,481.72 General Unsecured (The amount of $22.23 is for a service fee charged after the date of filing)<br>Disallow Claim No.: 259 in Case No.: 11-10246 | $0.00<br>$1,481.72 | $0.00 | $1,481.72 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | **<7100-00   General Unsecured § 726(a)(2)>,  610** | | | | | |
| 259 | Degel Truck Center 5480 Brown Road Hazelwood, MO 63042 | Unsecured 04/25/11 | See CC Retail Duplicate of Claim No.: 29 & 258 Claim No.: 29 Disallowed Pursuant to Order [Docket No.: 1329] Claim Filed against CC Retail in the amount of $3,323.17 General Unsecured; Supporting Documents Reflect $1,819.22 Chapter 11 Administrative $1,481.72 General Unsecured (The amount of $22.23 is for a service fee charged after the date of filing) Disallow Claim No.: 259 in Case No.: 11-10246 | $0.00 $0.00 | $0.00 | $0.00 |
| | **<7100-00   General Unsecured § 726(a)(2)>,  610** | | | | | |
| 260 | Cable Electronics, Inc. C/o Citizens National Bank Lockbox 37 Waxahachie, TX 75168 | Unsecured 04/25/11 | Claim Submitted as $3,906.82 General Unsecured | $3,906.82 $3,906.82 | $0.00 | $3,906.82 |
| | **<7100-00   General Unsecured § 726(a)(2)>,  610** | | | | | |
| 261 | Facility Solutions Group, Inc. 4401 Westgate Blvd. Suite 310 Austin, TX 78745 | Unsecured 04/25/11 | See CC Retail Claim Submitted as $6,997.75 General Unsecured; Supporting Documents Reflect $4,285.41 Chapter 11 Administrative $2,712.34 General Unsecured Supporting Documents Reflect an obligation of Ultimate Acquisition Partners, LP | $0.00 $0.00 | $0.00 | $0.00 |
| | **<7100-00   General Unsecured § 726(a)(2)>,  610** | | | | | |
| 262 | DBA Knowledge, Inc. 385 Inverness Parkway Suite 190 Englewood, CO 80112 | Admin Ch. 11 04/25/11 | Claim Disallowed Pursuant to Order [Docket No.: 1935] DBA Knowledge, Inc. shall not recover, and hereby waives the right to recover, any amounts to any Claim except Claim Nos. 293 & 730 pursuant to Settlement Agreement [Docket No.: 1624] Claim Submitted as $2,820.00 General Unsecured All Amounts Duplicated in Claim No.: 293; Disallow Claim No.: 262 | $2,820.00 $0.00 | $0.00 | $0.00 |
| | **<6910-00   Trade Debt (Chapter 11)>,  300** | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 263 | Frontier Fire Protection, Inc. | Admin Ch. 11 | | $15,139.62 | $0.00 | $2,980.30 |
| | 2617 W. Holden Place | 04/26/11 | | $2,980.30 | | |
| | Denver, CO 80204 | | Claim Modified to $2,980.30 Chapter 11 Administrative $12,159.32 General Unsecured Priority Pursuant to Order [Docket No.: 1935] Duplicate Claim No.: 264 Filed in CC Retail, LLC, Case No.: 11-10246 [Invoices are a Liability of Ultimate Acquisition Partners, LP, Case No.: 11-10245] Claim Submitted as $15,139.62 Chapter 11 Administrative; Supporting Documents Reflect $2,980.30 Chapter 11 Administrative $12,159.32 General Unsecured | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 263 | Frontier Fire Protection, Inc. | Unsecured | | $0.00 | $0.00 | $12,159.32 |
| | 2617 W. Holden Place | 04/26/11 | | $12,159.32 | | |
| | Denver, CO 80204 | | Claim Modified to $2,980.30 Chapter 11 Administrative $12,159.32 General Unsecured Priority Pursuant to Order [Docket No.: 1935] Duplicate Claim No.: 264 Filed in CC Retail, LLC, Case No.: 11-10246 [Invoices are a Liability of Ultimate Acquisition Partners, LP, Case No.: 11-10245] Claim Submitted as $15,139.62 Chapter 11 Administrative; Supporting Documents Reflect $2,980.30 Chapter 11 Administrative $12,159.32 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 264 | Frontier Fire Protection, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 2617 W. Holden Place | 04/26/11 | | $0.00 | | |
| | Denver, CO 80204 | | See CC Retail Claim No.: 263 Superseded by Claim No.: 348 Duplicate Claim No.: 263 Filed in Ultimate Acquisition Partners, LP, Case No.: 11-10245 [Invoices are a Liability of Ultimate Acquisition Partners, LP, Case No.: 11-10245] Claim Submitted as $15,139.62 General Unsecured; Supporting Documents Reflect $2,980.30 Chapter 11 Administrative $12,159.32 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 265 | Cole MT Fairview Heights IL, LLC | Unsecured | | $0.00 | $0.00 | $0.00 |
| | C/o Cole Real Estate Investments | 04/26/11 | | $0.00 | | |
| | 2555 East Camelback Road, Suite 400 | | Amended by Claim No.: 737 | | | |
| | Phoenix, AZ 85016 | | Claim Submitted as $620,033.31 General Unsecured Lease Rejection Damages re: 5925 North Illinois Street, City of Fairview heights, St. Clair County, IL | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 266 | Dart World, Inc. | Unsecured | | $4,609.05 | $0.00 | $4,609.05 |
| | 140 Linwood Street | 04/26/11 | | $4,609.05 | | |
| | Lynn, MA 01905 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 267 | Vistar Corporation | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 12650 E. Arapahoe Road | 04/26/11 | | $0.00 | | |
| | Building D | | See CC Retail | | | |
| | Centennial, CO 80112 | | Claim Submitted as $10,241.68 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 268 | Beco, Inc. | Unsecured | | $58,694.87 | $0.00 | $58,694.87 |
| | 6270 East 58th Avenue | 04/26/11 | | $58,694.87 | | |
| | | | Claim Allowed as $58,694.87 General Unsecured Pursuant to Docket No.: 1464 | | | |
| | Commerce City, CO 80022 | | Duplicate Claim No.: 272 Filed | | | |
| | | | Claim Submitted as $58,694.87 General Unsecured; Supporting Documents Reflect $12,876.40 Chapter 11 Administrative $45,818.47 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 269 | Entercom Milwaukee LLC | Unsecured | | $3,132.25 | $0.00 | $3,132.25 |
| | d/b/a WMYX-FM & WSSP-AM | 04/26/11 | | $3,132.25 | | |
| | 11800 W Grange Avenue | | | | | |
| | Hales Corners, WI 53130 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 270 | Brinks Incorporated | Unsecured | | $2,210.97 | $0.00 | $2,210.97 |
| | 555 Dividend Drive, Suite 100 | 04/26/11 | | $2,210.97 | | |
| | | | Claim Submitted as $2,210.97 General Unsecured | | | |
| | Coppell, TX 75019 | | Objection Withdrawn | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 271P | Thaddeus J. Luebbers | Priority | | $6,000.00 | $0.00 | $4,341.00 |
| | 1105 Spring Lilly Court | 04/26/11 | | $4,341.00 | | |
| | | | [Gross Wage $6000.00 Less Taxes = Net $4341.00 FICA $372.00 Income Tax $1200.00 Medicare $87.00] | | | |
| | High Ridge, MO 63049 | | Claim Modified from $74.00 General Unsecured to $0.00 General Unsecured Pursuant to Docket No.: 1303 | | | |
| | | | Claim Submitted as $6,000.00 Priority $74.00 General Unsecured | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:    09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Received Email regarding address change from 3376 Tedmar Avenue, St. Louis, MO 63139 to 1117 Arbor Creek Drive, 3B, St. Louis, MO 63122 Received Email regarding address change from 1117 Arbor Creek Drive, 3B, St. Louis, MO 63122 to 1105 Spring Lilly Court, High Ridge, MO 63049 | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 271U | Thaddeus J. Luebbers 1105 Spring Lilly Court High Ridge, MO 63049 | Unsecured 04/26/11 | Claim Disallowed (General Unsecured Portion) Pursuant to Docket No.: 1303 Claim Modified from $74.00 General Unsecured to $0.00 General Unsecured Pursuant to Docket No.: 1303 Claim Submitted as $6,000.00 Priority $74.00 General Unsecured Received Email regarding address change from 3376 Tedmar Avenue, St. Louis, MO 63139 to 1117 Arbor Creek Drive, 3B, St. Louis, MO 63122 Received Email regarding address change from 1117 Arbor Creek Drive, 3B, St. Louis, MO 63122 to 1105 Spring Lilly Court, High Ridge, MO 63049 | $74.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 272 | Beco, Inc. 6270 East 58th Avenue Commerce City, CO 80022 | Admin Ch. 11 04/26/11 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1464] Duplicate of Claim No.: 268 Claim Submitted as $58,694.87 Chapter 11 Administrative; Supporting Documents Reflect $12,876.40 Chapter 11 Administrative $45,818.47 General Unsecured | $58,694.87 $0.00 | $0.00 | $0.00 |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 273 | Jamie D. Wagner 3395 E. Clark Drive Gilbert, AZ 85297 | Priority 04/27/11 | [Gross Wage $865.20 Less Taxes = Net $625.97 FICA $53.64 Income Tax $173.04 Medicare $12.55] No Supporting Documents, but Scheduled | $865.20 $625.97 | $0.00 | $625.97 |
| | <5300-00  Wages>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 274 | Whalen Furniture Mfg., Inc. C/o Wolkin Law Group 235 W. Giaconda Way, #217 Tuscon, AZ 85704 | Unsecured 04/20/11 | See CC Retail Duplicate of Claim No.: 67 Filed in Ultimate Acquisitions Partners | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 275 | Missouri American Water P. O. Box 578  Alton, IL 62002 | Unsecured 04/25/11 | Account No.: 4686 185 Gravois Blf Plz Drive | $64.25 $64.25 | $0.00 | $64.25 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 276 | Rafter B.  Trucking & Logistics 11875 County Line Road Elbert, CO 80106 | Unsecured 04/25/11 | | $4,500.00 $4,500.00 | $0.00 | $4,500.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 277 | Missouri American Water P. O. Box 578  Alton, IL 62002 | Unsecured 04/25/11 | Account No.: 7666 197 Gravois Blf Plz Drive | $64.25 $64.25 | $0.00 | $64.25 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 278 | Missouri American Water P. O. Box 578  Alton, IL 62002 | Unsecured 04/25/11 | Account No.: 3042 185 Gravois Blf Plz Drive | $51.77 $51.77 | $0.00 | $51.77 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 279 | Missouri American Water P. O. Box 578  Alton, IL 62002 | Unsecured 04/25/11 | Account No.: 0150 185 Gravois Blf Plz Drive | $81.54 $81.54 | $0.00 | $81.54 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 280 | Missouri American Water<br>P. O. Box 578<br><br>Alton, IL 62002 | Unsecured<br>04/25/11 | Account No.: 5689<br>185 Gravois Blf Plz Drive | $511.35<br>$511.35 | $0.00 | $511.35 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 281 | The Buffalo News, Inc.<br>C/o Getman & Biryla, LLP<br>800 Rand Bldg, 14 Lafayette Sq<br>Buffalo, NY 14203-1995 | Unsecured<br>04/28/11 | | $51,228.36<br>$51,228.36 | $0.00 | $51,228.36 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 282 | Vertis, Inc.<br>250 W. Pratt Street<br><br>Baltimore, MD 21201 | Admin Ch. 11<br>04/28/11 | Claim Disallowed Pursuant to Order [Docket No.: 1935]<br>Disallow - Case Closed<br>American Color Graphics, Inc. et al d/b/a Vertis Communications;<br>Vertis, Inc. d/b/a Vertis Communications Adversary No: 11-52725 -<br>Filed for Bankruptcy 10/10/12 in the District of DE/12-12821 [Claim Filed]<br>[Right of setoff in connection with Vertis Claim No.: 282 in the amount of $86,596.64 and Claim No.: 283 in the amount of $107,743.33] | $86,596.64<br>$0.00 | $0.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 283 | Vertis, Inc.<br>250 W. Pratt Street<br><br>Baltimore, MD 21201 | Unsecured<br>04/28/11 | Disallow - Case Closed<br>American Color Graphics, Inc. et al d/b/a Vertis Communications;<br>Vertis, Inc. d/b/a Vertis Communications Adversary No: 11-52725 -<br>Filed for Bankruptcy 10/10/12 in the District of DE/12-12821 [Claim Filed]<br>[Right of setoff in connection with Vertis Claim No.: 282 in the amount of $86,596.64 and Claim No.: 283 in the amount of $107,743.33] | $107,743.33<br>$107,743.33 | $0.00 | $107,743.33 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 284 | Talx Corporation<br>11432 Lackland Road<br><br>St. Louis, MO 63146 | Unsecured<br>04/28/11 | Disallowed Pursuant to Docket No.: 1303 | $3,363.05<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 285 | Charles Kilby | Unsecured | | $50.00 | $0.00 | $50.00 |
| | 52 Main Street, Apt. No.: 1 | 04/28/11 | | $50.00 | | |
| | | | Duplicate of Claim No.: 286 in CC Retail, LLC Case No.: 11-10246; | | | |
| | Wilmington, MA 01887 | | Claim No.: 286 Disallowed Pursuant to Docket No.: 1230 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 286 | Charles Kilby | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 52 Main Street, Apt. #1 | 04/28/11 | | $0.00 | | |
| | | | See CC Retail | | | |
| | Wilmington, MA 01887 | | Duplicate of Claim No.: 285 in Ultimate Acquisition Partners, LP Case No.: 11-10245 | | | |
| | | | Claim Disallowed Pursuant to Docket No.: 1230 | | | |
| | | | Claim Submitted as $50.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 287A | Denver West Mills | Admin Ch. 11 | | $12,458.49 | $0.00 | $12,458.49 |
| | C/o Simon Property Group Inc. | 04/28/11 | | $12,458.49 | | |
| | 225 W. Washington Street | | Amends Claim No.: 240 | | | |
| | Indianapolis, IN 46204 | | Lease re: Denver West Village, Lakewood, CO | | | |
| | | | Claim Submitted as $12,458.49 Chapter 11 Administrative $799,806.96 General Unsecured | | | |
| | | | Pre-Petition $50,365.68 | | | |
| | | | Post-Petition $12,458.49 | | | |
| | | | Rejection Damages $749,441.28 | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 287U | Denver West Mills | Unsecured | | $799,806.96 | $0.00 | $799,806.96 |
| | C/o Simon Property Group Inc. | 04/28/11 | | $799,806.96 | | |
| | 225 W. Washington Street | | Amends Claim No.: 240 | | | |
| | Indianapolis, IN 46204 | | Lease re: Denver West Village, Lakewood, CO | | | |
| | | | Claim Submitted as $12,458.49 Chapter 11 Administrative $799,806.96 General Unsecured | | | |
| | | | Pre-Petition $50,365.68 | | | |
| | | | Post-Petition $12,458.49 | | | |
| | | | Rejection Damages $749,441.28 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 288 | Synnex Corporation<br>C/o Galen & Davis, LLP<br>16255 Ventura Blvd., Ste 900<br>Encino, CA 91436 | Admin Ch. 11<br>04/28/11 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1788]<br>Duplicate Supporting Documents attached to Claim No.: 289<br>Claim Submitted as $1,841,879.86 Chapter 11 Administrative; Supporting Documents Reflect $1,371,988.25 Chapter 11 Administrative $3,799,703.86 General Unsecured<br>Note: Identical Supporting Documents are attached to Claim No.: 289 submitted as $3,329,812.25 General Unsecured; Disallow Claim No.: 289 | $1,841,879.86<br>$0.00 | $0.00 | $0.00 |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 289 | Synnex Corporation<br>C/o Galen & Davis, LLP<br>16255 Ventura Blvd., Ste 900<br>Encino, CA 91436 | Unsecured<br>04/28/11 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1788]<br>Duplicate Supporting Documents attached to Claim No.: 288<br>Claim Submitted as $3,329,812.25 General Unsecured<br>Note: Identical Supporting Documents are attached to Claim No.: 288 submitted as $1,841,879.86 Chapter 11 Administrative; Disallow Claim No.: 289 | $3,329,812.25<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 290 | JVC Americas Corp.<br>Legal Department<br>1700 Valley Road<br>Wayne, NJ 07470 | Unsecured<br>04/28/11 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1464] | $83,369.50<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 291 | JVC Americas Corp.<br>Legal Department<br>1700 Valley Road<br>Wayne, NJ 07470 | Unsecured<br>04/28/11 | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1464]<br>Claim Submitted as $27,660.36 General Unsecured; Supporting Documents Reflect $16,816.60 Chapter 11 Administrative $10,843.76 General Unsecured | $27,660.36<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 292A | Chubb & Son, Inc. c/o Soffer, Rech & Borg, LLP 48 Wall Street, 26th Floor New York, NY 10005 | Admin Ch. 11 04/19/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 541 [Docket No.: 863] Claim Submitted as $22,125.46 Chapter 11 Administrative $195,898.52 plus Unliquidated General Unsecured; Claims Agent Listed as Unliquidated Chapter 11 Administrative No Supporting Documents | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 292U | Chubb & Son, Inc. c/o Soffer, Rech & Borg, LLP 48 Wall Street, 26th Floor New York, NY 10005 | Unsecured 04/19/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 541 [Docket No.: 863] Claim Submitted as $22,125.46 Chapter 11 Administrative $195,898.52 plus Unliquidated General Unsecured; Claims Agent Listed as Unliquidated Chapter 11 Administrative No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 293 | DBA Knowledge, Inc. 385 Inverness Parkway Suite 190 Englewood, CO 80112 | Unsecured 04/25/11 | | $22,200.00 $22,200.00 | $0.00 | $22,200.00 |
| | | | Claim Allowed Pursuant to Settlement Agreement [Docket No.: 1624] Amounts Duplicated in Claim No.: 262; Disallow Claim No.: 262 Claim Submitted as $22,200.00 General Unsecured; Claims Agent listed as Unliquidated General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 294 | Prosite Business Solutions LLC C/o Jackson Kelly PLLC 175 East Main Street, Suite 500 Lexington, KY 40588-9945 | Unsecured 04/27/11 | | $42,767.02 $38,218.72 | $0.00 | $38,218.72 |
| | | | Claim Modified to $4,548.30 Chapter 11 Administrative $38,218.72 General Unsecured Pursuant to Order [Docket No.: 1935] Duplicate of Claim No. : 295 CC Retail, LLC Case No.: 11-10246 Rejection Damages - Lease rejected as of February 10, 2011. Claim Submitted as $42,767.02 General Unsecured; Supporting Documents Reflect $4,548.30 Chapter 11 Administrative $38,218.72 General Unsecured - Modify to reflect as filed | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 294 | Prosite Business Solutions LLC C/o Jackson Kelly PLLC 175 East Main Street, Suite 500 Lexington, KY 40588-9945 | Admin Ch. 11 04/27/11 | | $0.00 $4,548.30 | $0.00 | $4,548.30 |
| | | | Claim Modified to $4,548.30 Chapter 11 Administrative $38,218.72 General Unsecured Pursuant to Order [Docket No.: 1935] Duplicate of Claim No. : 295 CC Retail, LLC Case No.: 11-10246 Rejection Damages - Lease rejected as of February 10, 2011. Claim Submitted as $42,767.02 General Unsecured; Supporting Documents Reflect $4,548.30 Chapter 11 Administrative $38,218.72 General Unsecured - Modify to reflect as filed | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 295 | Prosite Business Solutions LLC C/o Jackson kelly PLLC 175 East Main Street, Suite 500 Lexington, KY 40588-9945 | Unsecured 04/27/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | See CC Retail Rejection Damages Lease rejected as of February 10, 2011. Duplicate of Claim No. : 294 Ultimate Acquisition Partners, LP Case No.: 11-10245 Claim Submitted as $42,767.02 General Unsecured under CC Retail, LLC Case No.: 11-10246 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 296 | National Fuel Gas Distribution Corporation 6363 Main Street, Legal Dept. Williamsville, NY 14221 | Unsecured 04/29/11 | | $2,341.28 $2,341.28 | $0.00 | $2,341.28 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 297 | Sha-Tim Enterprises, Inc. d/b/a S & T Enterprises of WNY 111 S. Cayuga Road Williamsville, NY 14221 | Unsecured 04/29/11 | | $525.76 $525.76 | $0.00 | $525.76 |
| | | | Claim Submitted as $525.76 General Unsecured; Supporting Documents Reflect $500.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 298 | Flame Development Company, LLP 1660 S. Highway 100, Suite 532 St. Louis Park, MN 55416 | Unsecured 04/29/11 | | $500,219.46 $500,219.46 | $0.00 | $500,219.46 |
| | | | Lease Pre-Petition $27,519.46 & Rejection Damages $472,700.00 General Unsecured 1723 County Road B2, Ramsey County, Roseville, Minnesota | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 299 | Laclede Gas Company<br>C/o Bankruptcy<br>720 Olive Street, Room 1215<br>St. Louis, MO 63101 | Unsecured<br>05/02/11 | Superseded by Claim No.: 652<br>109055-010-1 $3,233.39<br>109058-008-7 $566.16<br>857925-002-6 $77.48<br>869906-002-0 $2,750.84<br>871821-003-4 $1,282.14 | $7,910.01<br>$7,910.01 | $0.00 | $7,910.01 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 300 | Lubbock Power & Light/ City of Lubbock<br>P. O. Box 2000<br>Lubbock, TX 79408 | Unsecured<br>05/02/11 | | $383.75<br>$383.75 | $0.00 | $383.75 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 301 | City of Glendale<br>Tax & License Division<br>5850 W. Glendale Avenue<br>Glendale, AZ 85301 | Priority<br>05/02/11 | Claim Submitted as $8,453.77 Priority; Modify to $68.12 Priority $8,385.65 General Unsecured<br>PrePetition Sales Tax<br>Privilege License Tax Period 10/31/10 Penalty $1,508.27 Interest $16.51<br>Privilege License Tax Period 11/30/10 Penalty $2,656.86 Interest $30.57<br>Privilege License Tax Period 12/31/10 Penalty $4,208.64 $21.04 | $8,453.77<br>$8,453.77 | $0.00 | $8,453.77 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 302 | Eric A. Davis<br>19088 E. Bonney Court<br><br>Parker, CO 80134 | Unsecured<br>05/02/11 | Claim No.: 302 Disallowed Pursuant to Order [Docket No.: 1329]<br>Claim Submitted as Unliquidated No Classification | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 303 | Davis Graham & Stubbs LLP<br>1550 17th Street<br>Denver, CO 80202 | Unsecured<br>05/02/11 | | $222,780.72<br>$222,780.72 | $0.00 | $222,780.72 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 304 | WorkflowOne<br>220 E. Monument Avenue<br><br>Dayton, OH 45402-1223 | Admin Ch. 11<br>05/18/11 | Claim Submitted as $49,622.64 Chapter 11 Administrative Pursuant to 11 U.S.C. 503(b)(9); All amounts are included in Claim No.: 119 - Modify Claim No.: 119 to $190,311.13 General Unsecured; Reflected on Claims Register as $49,622.64 General Unsecured | $49,622.64<br>$49,622.64 | $0.00 | $49,622.64 |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 305 | Panasonic Corporation of North America<br>One Panasonic Way, 3B-6<br><br>Seacuacus, NJ 07094 | Unsecured<br>05/02/11 | | $141,885.95<br>$0.00 | $0.00 | $0.00 |
| | | | Panasonic will expressly waive any right to file or assert any claim under 502(h) and waives the right to recover on any other claim, including Claim No.: 305 & 306 [Docket No.: 1577]<br>Claim Submitted as $141,885.95 General Unsecured; Reflected on Claims Register as No Amounts Claimed | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 306 | Panasonic Corporation of North America<br>One Panasonic Way, 3B-6<br><br>Seacuacus, NJ 07094 | Admin Ch. 11<br>05/02/11 | | $97,197.95<br>$0.00 | $0.00 | $0.00 |
| | | | Panasonic will expressly waive any right to file or assert any claim under 502(h) and waives the right to recover on any other claim, including Claim No.: 305 & 306 [Docket No.: 1577]<br>Claim Submitted as $97,197.95 Chapter 11 Administrative; Reflected on Claims Register as No Amounts Claimed | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 307 | Mizco International<br>80 Essex Avenue East<br>Avenel, NJ 07001 | Unsecured<br>05/02/11 | | $256,555.80<br>$256,555.80 | $0.00 | $256,555.80 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 308 | Access POS, LLC<br>990 Lone Oak Road, Suite 102<br><br>Eagan, MN 55121 | Unsecured<br>05/02/11 | | $1,098.60<br>$1,098.60 | $0.00 | $1,098.60 |
| | | | Duplicate Claim No.: 518 Filed<br>Claim Submitted as $1,098.60 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 309 | Arapahoe County, Colorado Treasurer<br>Arapahoe County Treasurer<br>5334 S. Prince Street<br>Littleton, CO 80166 | Secured<br>05/02/11 | | $16,933.92<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $16,933.92 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $16,933.92 Secured<br>Personal Property Taxes<br>2010 $8,960.89<br>2011 $7,973.03 | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 309 | Arapahoe County, Colorado Treasurer<br>Arapahoe County Treasurer<br>5334 S. Prince Street<br>Littleton, CO 80166 | Priority<br>05/02/11 | | $0.00<br>$16,933.92 | $0.00 | $16,933.92 |
| | | | Claim Modified to $16,933.92 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $16,933.92 Secured<br>Personal Property Taxes | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2010 $8,960.89 | | | |
| | | | 2011 $7,973.03 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 310 | Great Big Color, Inc. | Unsecured | | $15,366.60 | $0.00 | $15,366.60 |
| | 5670 Washington Street | 05/02/11 | | $15,366.60 | | |
| | | | Duplicate Claim No.: 314 Filed | | | |
| | Denver, CO 80216 | | Claim Submitted as $15,366.60 General Unsecured; Supporting Documents Reflect $15,366.60 General Unsecured; Disallow Claim No.: 314 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 311A | Missouri Department of Revenue | Admin Ch. 11 | | $0.00 | $0.00 | $0.00 |
| | Box 475 | 05/02/11 | | $0.00 | | |
| | | | Amended by claim No.: 745 | | | |
| | Jefferson City, MO 65105 | | Claim Submitted as $2,628.76 Chapter 11 Administrative $11,824.40 Priority; Reflected on Claims Register as No Amouns Claimed Withholding (Est) 01/27/11 - 01/31/11 Tax $2,274.50 Interest $13.08 Penalty $341.18 Withholding (Est) 01/01/11 - 01/26/11 Tax $11,827.40 | | | |
| | <6950-00  Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 311P | Missouri Department of Revenue | Priority | | $0.00 | $0.00 | $0.00 |
| | Box 475 | 05/02/11 | | $0.00 | | |
| | | | Amended by Claim No.: 745 | | | |
| | Jefferson City, MO 65105 | | Claim Submitted as $2,628.76 Chapter 11 Administrative $11,824.40 Priority; Reflected on Claims Register as No Amouns Claimed Withholding (Est) 01/27/11 - 01/31/11 Tax $2,274.50 Interest $13.08 Penalty $341.18 Withholding (Est) 01/01/11 - 01/26/11 Tax $11,827.40 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 312 | Mizco International | Admin Ch. 11 | | $2,520.00 | $0.00 | $2,520.00 |
| | 80 Essex Avenue East | 05/02/11 | | $2,520.00 | | |
| | | | Claim Submitted as $2,520.00 Chapter 11 Administrative; Reflected on Claims Register as $2,520.00 General Unsecured | | | |
| | Avenel, NJ 07001 | | | | | |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 313 | Entercom Boston, LLC | Unsecured | | $3,595.70 | $0.00 | $3,595.70 |
| | d/b/a WAAF-FM/WMKK-FM/MIKE FM | 05/02/11 | | $3,595.70 | | |
| | 20 Guest Street, 3rd Floor | | | | | |
| | Boston, MA 02135 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 314 | Great Big Color, Inc. 5670 Washington Street  Denver, CO 80216 | Admin Ch. 11 05/02/11 | Claim Modified to $15,366.60 General Unsecured Pursuant to Order [Docket No.: 1935] Duplicate of Claim No.: 310 Claim Submitted as $15,366.60 Chapter 11 Administrative; Reflected on Claims Register as $15,366.60 General Unsecured - Supporting Documents Reflect $15,366.60 General Unsecured; Disallow Claim No.: 314 | $15,366.60 $0.00 | $0.00 | $0.00 |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 314 | Great Big Color, Inc. 5670 Washington Street  Denver, CO 80216 | Unsecured 05/02/11 | Claim Modified to $15,366.60 General Unsecured Pursuant to Order [Docket No.: 1935] Duplicate of Claim No.: 310 Claim Submitted as $15,366.60 Chapter 11 Administrative; Reflected on Claims Register as $15,366.60 General Unsecured - Supporting Documents Reflect $15,366.60 General Unsecured; Disallow Claim No.: 314 | $0.00 $15,366.60 | $0.00 | $15,366.60 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 315 | Gill Holdings, L.L.C. 10107 Quaker Avenue, Suite 100  Lubbock, TX 79424 | Unsecured 05/02/11 | Lease Rejection | $787,577.99 $787,577.99 | $0.00 | $787,577.99 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 316 | Border Media XAVO/XCAO/XHRR c/o Szabo Associates, Inc. 3355 Lenox Road, NE, 9th Floor Atlanta, GA 30326 | Unsecured 05/02/11 | | $5,004.35 $5,004.35 | $0.00 | $5,004.35 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 317 | TeleCheck C/o Fox Rothschild, LLP 200 Market Street, 20th Floor Philadelphia, PA 19103-3222 | Unsecured 05/05/11 | Claim Withdrawn Pursuant to Docket No.: 1299 | $5,408.79 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 318 | TeleCheck C/o Fox Rothschild, LLP 200 Market Street, 20th Floor Philadelphia, PA 19103-3222 | Unsecured 05/05/11 | Claim Withdrawn Pursuant to Docket No.: 1299 | $4,551.50 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 319 | DEI Sales, Inc. d/b/a Definitive Technology<br>C/o DLA Piper LLP<br>6225 Smith Avenue<br>Baltimore, MD 21209 | Admin Ch. 11<br>05/05/11 | | $37,950.37<br>$26,914.54 | $0.00 | $26,914.54 |

Duplicate of Claim No.: 5 in CC Retail LLC
Pursuant to Settlement Agreement $11,035.83 of Vendor Credits shall be set off against Claim No.: 319 and Claim No.: 319 shall be allowed as a Section 503(b)(9) Administrative Priority Claim in the amount of $26,914.54 [Docket No.: 1414]

Claim Submitted as $37,950.37 Chapter 11 Administrative [USC 503(b)(9)]; Supporting Documents Reflect $34,734.18 Chapter 11 Administrative $3,216.19 General Unsecured [Note: $3,216.19 is also included in Claim No.: 75 & 76] (Reflected on Claims Register as $37,950.37 General Unsecured)

<6990-00   Other Prior Chapter Administrative Expenses>,  300

| 320 | KQRS-FM<br>2000 SE Elm Street<br>Minneapolis, MN 55414 | Unsecured<br>05/05/11 | | $11,819.00<br>$11,819.00 | $0.00 | $11,819.00 |

<7100-00   General Unsecured § 726(a)(2)>,  610

| 321 | KXXR-FM<br>2000 E Elm Street<br>Minneapolis, MN 55414 | Unsecured<br>05/03/11 | | $5,822.50<br>$5,822.50 | $0.00 | $5,822.50 |

<7100-00   General Unsecured § 726(a)(2)>,  610

| 322 | Escalade Sports<br>P. O. Box 889<br>Evansville, IN 47706 | Unsecured<br>05/05/11 | | $131,861.09<br>$131,861.09 | $0.00 | $131,861.09 |

<7100-00   General Unsecured § 726(a)(2)>,  610

| 323 | TNCI, INC.<br>2 Charlesgate West<br><br>Boston, MA 02215 | Admin Ch. 11<br>05/03/11 | | $315.86<br>$109.52 | $0.00 | $109.52 |

Claim Modified to $109.52 Chapter 11 Administrative $206.34 General Unsecured Pursuant to Order [Docket No.: 1935]
Claim Submitted as $315.86 Chapter 11 Administrative; Supporting Documents Reflect $109.52 Chapter 11 Administrative $206.34 General Unsecured; Claims Register Reflects $315.86 General Unsecured
Note: Also attached to supporting documents is an additional Claim Form, (Duplicate) for the amount of $315.86, but the classification is General Unsecured

<6910-00   Trade Debt (Chapter 11)>,  300

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 323 | TNCI, INC. | Unsecured | | $0.00 | $0.00 | $206.34 |
| | 2 Charlesgate West | 05/03/11 | | $206.34 | | |
| | Boston, MA 02215 | | Claim Modified to $109.52 Chapter 11 Administrative $206.34 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $315.86 Chapter 11 Administrative; Supporting Documents Reflect $109.52 Chapter 11 Administrative $206.34 General Unsecured; Claims Register Reflects $315.86 General Unsecured | | | |
| | | | Note: Also attached to supporting documents is an additional Claim Form, (Duplicate) for the amount of $315.86, but the classification is General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 324 | AAMP of America | Admin Ch. 11 | | $33,075.16 | $0.00 | $33,075.16 |
| | 13160 56th Court | 05/03/11 | | $33,075.16 | | |
| | Clearwater, FL 33760 | | Claim Submitted as $33,075.16 Chapter 11 Administrative; Reflected on Claims Register as $33,075.16 General Unsecured - Supporting documents reflect $33,075.16 Chapter 11 Administrative | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 325 | AAMP of America | Unsecured | | $85,875.44 | $0.00 | $85,875.44 |
| | 13160 56th Court | 05/03/11 | | $85,875.44 | | |
| | Clearwater, FL 33760 | | Claim Submitted as $85,875.44 General Unsecured; No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 326 | Sollco, LLC | Unsecured | | $593,139.96 | $0.00 | $593,139.96 |
| | C/o Scott P. Kirtley | 05/05/11 | | $593,139.96 | | |
| | 5023 West 6th Street | | Lease Rejection April 11, 2011 | | | |
| | Tulsa, OK 74119 | | Claim Submitted as $593,139.96 General Unsecured; Supporting Documents are insufficient to determine/verify amount claimed | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 327 | Safelite Glass Corp. | Unsecured | | $522.88 | $0.00 | $0.00 |
| | C/o Recovery One, LLC | 05/05/11 | | $0.00 | | |
| | 5100 Parkcenter Avenue | | Duplicate Claim No.: 617 Filed | | | |
| | Dublin, OH 43017-7562 | | Claim Disallowed Pursuant to Docket No.: 1230 | | | |
| | | | Claim Submitted as $522.88 General Unsecured; Supporting Documents Reflect $306.44 Chapter 11 Administrative $216.44 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 328 | Visual Products Corp. d/b/a Gordon Sign 2930 West 9th Avenue Denver, CO 80204 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/05/11 | See CC Retail Claim Submitted as $312,179.56 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |
| 329 | Visual Products Corp. d/b/a Gordon Sign 2930 West 9th Avenue Denver, CO 80204 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/05/11 | Duplicate Claim No.: 618 Filed Also Filed Claim Nos.: 6, 65 & 328 in CC Retail, LLC (Non-Duplicative) | $27,229.90 $27,229.90 | $0.00 | $27,229.90 |
| 330 | Eastgroup Properties, LP 2200 East Camelback Road, Suite 210 Phoenix, AZ 85016-3456 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/05/11 | Amended by Claim No.: 330-2 Claim Submitted as $18,923.18 General Unsecured Lease re: 2401 South Wilson Street, Suite 102, Tempe, AZ 85282 | $0.00 $0.00 | $0.00 | $0.00 |
| 330 -2 | Eastgroup Properties, LP 2200 East Camelback Road, Suite 210 Phoenix, AZ 85016-3456 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/05/11 | Amends Claim No.: 330 Claim Submitted as $18,923.18 General Unsecured Lease re: 2401 South Wilson Street, Suite 102, Tempe, AZ 85282 February Rent $5,987.70 CAM (Est) $3,988.39 Less Payment ($8,947.09) = $1,029.00 March Rent $5,987.70 CAM (Est) $2,959.39 = $8,947.09 April Rent $5,987.70 CAM (Est) $2,959.39 = $8,947.09 | $18,923.18 $18,923.18 | $0.00 | $18,923.18 |
| 331 | Angie M. Searle 1444 Apple Circle, Apt. 173 Mechanicsburg, PA 17055 <br><br> <5300-00   Wages>,  510 | Priority 05/05/11 | Claim Disallowed Pursuant to Docket No.: 1329 Claim Submitted Unliquidated Priority (Other Classification); Supporting Documents are insufficient to Determine any Amount Owed; Reflected on claims register with no amount no classification | $0.00 $0.00 | $0.00 | $0.00 |
| 332 | Monster Cable, L.L.C. 455 Valley Drive Brisbane, CA 94005 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/05/11 | Claim is reduced to $1,867,134.36 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1443] | $2,332,891.02 $1,867,134.36 | $0.00 | $1,867,134.36 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 333 | Monster Cable, L.L.C. 455 Valley Drive Brisbane, CA 94005 | Admin Ch. 11 05/05/11 | Settlement Agreement shall not effect Administrative Claim; however Trustee may object if necessary [Docket No.: 1443] Claim Submitted as $46,072.71 Chapter 11 Administrative; Reflected on Claims Register as $46,072.71 General Unsecured | $46,072.71 $46,072.71 | $0.00 | $46,072.71 |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 334 | WGR-AM C/o Szabo Associates, Inc. 3355 Lenox Road NE, 9th FL Atlanta, GA 30326 | Unsecured 05/02/11 | Supersedes Claim No.: 158 | $625.00 $625.00 | $0.00 | $625.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 335 | Yahoo! Inc. C/o Bialson, Bergen & Schwab 2600 El Camino Real, Suite 300 Palo Alto, CA 94306 | Unsecured 05/05/11 | Disallowed Pursuant to Docket No.: 1303 Claim Submitted as $19,004.97 General Unsecured | $19,004.97 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 336 | The Arizona Republic 200 E. Van Buren Phoenix, AZ 85004 | Unsecured 05/09/11 | Amends Claim No.: 14 Claim No.: 336 is Allowed as $35,000.77 General Unsecured Pursuant to Docket No.: 1566 Account Ending 6827 Claim No.: 14 Disallowed Pursuant to Order [Docket No.: 1329] | $35,000.77 $35,000.77 | $0.00 | $35,000.77 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 337 | City of Westminster Sales Tax Division 4800 W. 92nd Avenue Westminster, CO 80031 | Secured 05/09/11 | Amended by Claim No.: 337-2 Claim Submitted as $1,655.33 Secured; Supporting Documents Reflect $452.83 Priority $1,202.50 General Unsecured Sales Tax Period 12/01/10 - 12/31/10 Penalty $1,158.10 Period 03/01/11 - 03/31/11 Tax $443.95 Penalty $44.40 Interest $8.88 | $0.00 $0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 337 -2 | City of Westminster Sales Tax Division 4800 W. 92nd Avenue Westminster, CO 80031 | Priority 05/09/11 | Claim Modified to $1,226.38 Priority Pursuant to Order [Docket No.: 1935] Amends Claim No.: 337 | $1,226.38 $1,226.38 | $0.00 | $1,226.38 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim Submitted marked as both $1,226.38 Secured $1,226.38 Priority Sales Tax Period 12/01/10 - 12/10 - 04/11 $1,217.50 Penalty $8.88 Interest | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 337 -2 | City of Westminster Sales Tax Division 4800 W. 92nd Avenue Westminster, CO 80031 | Secured 05/09/11 | | $1,226.38 $0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $1,226.38 Priority Pursuant to Order [Docket No.: 1935] Amends Claim No.: 337 Claim Submitted marked as both $1,226.38 Secured $1,226.38 Priority Sales Tax Period 12/01/10 - 12/10 - 04/11 $1,217.50 Penalty $8.88 Interest | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 338 | City of Colorado Springs S&U Tax Office of the City Attorney 30 South Nevada Avenue, Suite 501 Colorado Springs, CO 80901-1575 | Admin Ch. 11 05/09/11 | DOCKET NO.: 757 Amended by Claim No.: 338-2 Claim Submitted as $40,217.56 Secured, Priority (Domestic Support) & Chapter 11 Administrative; Modify to $40,217.56 Chapter 11 Administrative Sales & Use Tax for Period of 03/2011 $40,217.56 (Payment Received 8/09/11) Claim Submitted as $40,217.56 Chapter 11 Administrative for Period of March 2011 - April 20, 2011 for Sales & Use Tax | $0.00 $0.00 | $0.00 | $0.00 |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 338 -2 | City of Colorado Springs S&U Tax Office of the City Attorney 30 South Nevada Avenue, Suite 501 Colorado Springs, CO 80903 | Admin Ch. 11 05/09/11 | DOCKET NO.: 1843 Claim Modified to $5,856.54 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935] Amends Claim No.: 338 Claim Submitted for $5,856.54 Chapter 11 Administrative for Penalties & Interest (Supporting Documents also state that claim is secured - Trustee is not in possession of any collateral) Sales & Use Tax for Period of 03/2011 $40,217.56 (Payment Received for Tax (08/09/11) Penalty $4,021.76 Interest $804.35 Due Sales & Use Tax for Period of 04/2011 $ 7,926.35 (Payment Received for Tax (11/21/11)  Penalty $792.64 Interest $237.79 Due | $5,856.54 $5,856.54 | $0.00 | $5,856.54 |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 339 | Sollco, LLC<br>C/o Bayard, P.A.<br>222 Delaware Avenue, Suite 900<br><br>Wilmington, DE 19801 | Admin Ch. 11<br>05/10/11 | DOCKET NO.:<br>767 | $121,174.77<br>$79,103.77 | $0.00 | $79,103.77 |
| | | | Claim Modified to $79,103.77 Chapter 11 Administrative $42,071.00 General Unsecured Pursuant to Order [Docket No.: 1935] Claim Submitted as $121,174.77 Chapter 11 Administrative Lease Rejection April 11, 2011 Union Plaza Shopping Center at 10021 E. 71st Street South, Tulsa, OK 74133 March $46,919.92 ($694.94 Insurance $39,687.14 Taxes $6,537.84 CAM) April $32,183.85 (Rent from 04/12/11 - 04/30/11) $42,071.00 Construction Lien | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 339 | Sollco, LLC<br>C/o Bayard, P.A.<br>222 Delaware Avenue, Suite 900<br><br>Wilmington, DE 19801 | Unsecured<br>05/10/11 | DOCKET NO.:<br>767 | $0.00<br>$42,071.00 | $0.00 | $42,071.00 |
| | | | Claim Modified to $79,103.77 Chapter 11 Administrative $42,071.00 General Unsecured Pursuant to Order [Docket No.: 1935] Claim Submitted as $121,174.77 Chapter 11 Administrative Lease Rejection April 11, 2011 Union Plaza Shopping Center at 10021 E. 71st Street South, Tulsa, OK 74133 March $46,919.92 ($694.94 Insurance $39,687.14 Taxes $6,537.84 CAM) April $32,183.85 (Rent from 04/12/11 - 04/30/11) $42,071.00 Construction Lien | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 340 | Nevada Department of Taxation<br>Attn Bankruptcy Section<br>555 E. Washington Avenue, #1300<br><br>Las Vegas, NV 89101 | Admin Ch. 11<br>05/10/11 | DOCKET NO.:<br>816 | $42,918.00<br>$42,918.00 | $0.00 | $42,918.00 |
| | | | Claim Submitted as $42,918.00 Chapter 11 Administrative 03/31/11 Sales/Use Tax $38,664.86 Penalty $3,866.49 Interest $386.65 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 341 | Kenwood USA Corporation<br>C/o Freedman & Taitelman, LLP<br>1901 Ave. of the Stars, Ste. 500<br>Los Angeles, CA 90067 | Admin Ch. 11<br>05/10/11 | | $97.47<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1464] Claim Submitted as $97.47 Chapter 11 Administrative; Reflected on Claims Register as $97.47 General Unsecured | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 342 | Billiards 2U<br>C/o Dan Lemm<br>661 S. Burk Street<br>Gilbert, AZ 85296<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/10/11 | | $5,250.00<br>$5,250.00<br>Claim Submitted as $5,250.00 General Unsecured | $0.00 | $5,250.00 |
| 343S | Mitac Digital Corporation<br>471 El. Camino Real<br><br>Santa Clara, CA 95050 | Secured<br>05/10/11 | | $8,692.01<br>$0.00<br>Claim Allowed as $129,110.57 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1464]<br>Claim Submitted as $8,692.01 Secured $120,418.56 General Unsecured | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 343U | Mitac Digital Corporation<br>471 El. Camino Real<br><br>Santa Clara, CA 95050<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/10/11 | | $120,418.56<br>$129,110.57<br>Claim Allowed as $129,110.57 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1464]<br>Claim Submitted as $8,692.01 Secured $120,418.56 General Unsecured | $0.00 | $129,110.57 |
| 344 | OG+E Electric Services<br>MC-M223<br>P. O. Box 321<br>Oklahoma City, OK 73101-0321<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/10/11 | | $112.63<br>$112.63<br>Account No.: 127346218-2 2120 W. Memorial Road, Oklahoma City, OK | $0.00 | $112.63 |
| 345 | Orion America, Inc.<br>P. O. Box 1129<br><br>Princeton, IN 47670<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/10/11 | | $488,000.00<br>$488,000.00<br>Duplicate Claim No.: 580 Filed | $0.00 | $488,000.00 |
| 346 | TotalFacility, Inc.<br>C/o Stevens & Lee, PC<br>1105 N. Market Street, Ste. 700<br>Wilmington, DE 19801<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/10/11 | | $212,151.41<br>$212,151.41<br>Claim Submitted as $212,151.41 General Unsecured | $0.00 | $212,151.41 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 347 | TotalFacility, Inc. c/o Stevens & Lee, PC 1105 N. Market Street, Ste. 700 Wilmington, DE 19801 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/10/11 | Rejection Damages | $96,779.75 $96,779.75 | $0.00 | $96,779.75 |
| 348 | Frontier Fire Protection, Inc. 2617 W. Holden Place Denver, CO 80204 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/10/11 | Claim Disallowed Pursuant to Docket No.: 1329 Claim Submitted as $0.00 No Classification; Supporting Documents Reflect $7,469.50 General Unsecured; Reflected on claims register with no amount no classification | $0.00 $0.00 | $0.00 | $0.00 |
| 349 | Sakar International, Inc. 195 Carter Drive Edison, NJ 08817 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 02/22/11 | Amends Claim No.: 51 [Claim Nos.: 211 & 212 also Amend Claim No.: 51] Duplicate Claim Nos.: 51, 211, 212 & 349 - Claim No.: 51 Disallowed Pursuant to Docket No.: 1230 | $82,848.00 $82,848.00 | $0.00 | $82,848.00 |
| 350 | Team Electric 1158 S. Lipan Street Denver, CO 80223 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/10/11 | | $4,069.00 $4,069.00 | $0.00 | $4,069.00 |
| 351 | Innovative Electrical Systems, Inc. 20 Hampden Drive South Easton, MA 02375 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/10/11 | | $840.00 $840.00 | $0.00 | $840.00 |
| 352 | National Grid 300 Erie Boulevard West Syracuse, NY 13202 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/10/11 | Service Address: 428 S. Broadway Pole Pad23, Salem, NH 63801-75035 $20,692.32 | $20,692.32 $20,692.32 | $0.00 | $20,692.32 |
| 353 | UPSC LLC assignee of Evan Street Partners C/o  Lottner Rubin Fishman Brown & Saul 633 17th Street, Suite 2700 Denver, CO 80202 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 05/10/11 | Lease Dated 09/21/09 | $500,000.66 $500,000.66 | $0.00 | $500,000.66 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 354 | Swift Transportation Co. | Admin Ch. 11 | | $73,726.06 | $0.00 | $73,726.06 |
| | 2200 S. 75th Avenue | 05/11/11 | | $73,726.06 | | |
| | Phoenix, AZ 85043 | | Claim Submitted as $73,726.06 Chapter 11 Administrative; All Invoices in Claim No.: 354 are also included in Claim No.: 367 & 628; Reflected on Claims Register as $73,726.06 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 355 | SI Products, LLC | Admin Ch. 11 | | $22,087.00 | $0.00 | $0.00 |
| | 3000 Pontiac Trail | 05/11/11 | | $0.00 | | |
| | Commerce Township, MI 48390 | | Claim Disallowed Pursuant to Order [Docket No.: 1935] SI Products shall file a withdraw of Claim No.: 355 as Claim is waived Pursuant to Settlement Agreement [Docket No.: 1289] Amount also included in Claim No.: 364; Reflected on Claims Register as $22,087.00 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 356 | Chanson, LLC | Unsecured | | $45,779.77 | $0.00 | $45,779.77 |
| | P. O. Box 480070 | 05/11/11 | | $45,779.77 | | |
| | Denver, CO 80248 | | Claim Submitted as $45,779.77 General Unsecured; Supporting Documents Reflect $647,314.69 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 357A | Sony Electronics, Inc. | Admin Ch. 11 | | $4,709,756.71 | $0.00 | $4,709,756.71 |
| | Attention: Rick Blazier | 05/11/11 | | $4,709,756.71 | | |
| | 115 West Century Road, Suite 250 Paramus, NJ 07652 | | Claim shall be retained and objection is permitted pursuant to Settlement Agreement [Docket No.: 1498] Claim Submitted as $4,709,756.71 Chapter 11 Administrative $1,871,341.81 General Unsecured Note: Chapter 11 Administrative Amount is Duplicated in Claim No.: 358: Reflected on claims Register as $6,581,098.52 Priority Chapter 11 Administrative Portion of Claim is duplicated by Claim No.: 358 Change of Address from 1 Sony Drive, MD#3E6, Park Ridge, NJ 07656 to 115 West Century Road, Suite 250, Paramus, NJ 07652 [Docket No.: 1945] | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 357U | Sony Electronics, Inc. | Unsecured | | $1,871,341.81 | $0.00 | $1,871,341.81 |
| | Attention: Rick Blazier | 05/11/11 | | $1,871,341.81 | | |
| | 115 West Century Road, Suite 250 Paramus, NJ 07652 | | Claim shall be retained and objection is permitted pursuant to Settlement Agreement [Docket No.: 1498] Claim Submitted as $4,709,756.71 Chapter 11 Administrative $1,871,341.81 General Unsecured Note: Chapter 11 Administrative Amount is Duplicated in Claim No.: | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:    09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 358: Reflected on claims Register as $6,581,098.52 Priority Change of Address from 1 Sony Drive, MD#3E6, Park Ridge, NJ 07656 to 115 West Century Road, Suite 250, Paramus, NJ 07652 [Docket No.: 1945] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 358A | Sony Electronics, Inc. Attention: Rick Blazier 115 West Century Road, Suite 250 Paramus, NJ 07652 | Admin Ch. 11 05/11/11 | Claim Disallowed Pursuant to Order [Docket No.: 1935] Claim shall be retained and objection is permitted pursuant to Settlement Agreement [Docket No.: 1498] Claim Submitted as $4,706,756.71 Chapter 11 Administrative: Reflected on claims Register as $4,709,756.71 General Unsecured Note: Chapter 11 Administrative Amount is Duplicated in Claim No.: 357 Change of Address from 1 Sony Drive, MD#3E6, Park Ridge, NJ 07656 to 115 West Century Road, Suite 250, Paramus, NJ 07652 [Docket No.: 1945] | $4,709,756.71 $0.00 | $0.00 | $0.00 |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 359 | Search The Sky, LLC 302 Willow Creek Drive Edwardsville, IL 62025 | Admin Ch. 11 05/18/11 | Claim Modified to $971.25 General Unsecured Pursuant to Order [Docket No.: 1935] Claim Submitted as $971.25 Chapter 11 Administrative pursuant to USC 503(b)(9) Supporting Documents include an additional Claim which is not on the claims register for $971.25 General Unsecured | $971.25 $0.00 | $0.00 | $0.00 |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 359 | Search The Sky, LLC 302 Willow Creek Drive Edwardsville, IL 62025 | Unsecured 05/18/11 | Claim Modified to $971.25 General Unsecured Pursuant to Order [Docket No.: 1935] Claim Submitted as $971.25 Chapter 11 Administrative pursuant to USC 503(b)(9) Supporting Documents include an additional Claim which is not on the claims register for $971.25 General Unsecured | $0.00 $971.25 | $0.00 | $971.25 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 360 | The Erectors Equipment Rental LLC C/o Howard Hagget 241 Church Street Putnam, CT 06260 | Admin Ch. 11 05/11/11 | Claim Modified to $370.00 General Unsecured Pursuant to Order [Docket No.: 1935] Claim Submitted as $370.00 Chapter 11 Administrative; Supporting Documents Reflect $370.00 General Unsecured | $370.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Note: Also attached to supporting documents is an additional Claim Form, (Duplicate) for the amount of $370.00, but the classification is General Unsecured | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 360 | The Erectors Equipment Rental LLC C/o Howard Hagget 241 Church Street Putnam, CT 06260 | Unsecured 05/11/11 | | $0.00 $370.00 | $0.00 | $370.00 |
| | | | Claim Modified to $370.00 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $370.00 Chapter 11 Administrative; Supporting Documents Reflect $370.00 General Unsecured | | | |
| | | | Note: Also attached to supporting documents is an additional Claim Form, (Duplicate) for the amount of $370.00, but the classification is General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 361A | New York State Department of Labor Office of Attorney General, Labor Bureau 120 Broadway New York, NY 10271 | Admin Ch. 11 05/11/11 | | $520,039.73 $0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $520,039.73 Priority Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $520,039.73 Chapter 11 Administrative (Estimate) re: WARN ACT, Employee Contributions & Other $30,000.00 General Unsecured Non-Identified Estimated Amount | | | |
| | | | Supporting Documents are insufficient to determine/verify amount claimed; Reflected on claims Register as $550,039.73 Priority | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 361P | New York State Department of Labor Office of Attorney General, Labor Bureau 120 Broadway New York, NY 10271 | Priority 05/11/11 | | $0.00 $520,039.73 | $0.00 | $520,039.73 |
| | | | Claim Modified to $520,039.73 Priority Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $520,039.73 Chapter 11 Administrative (Estimate) re: WARN ACT, Employee Contributions & Other $30,000.00 General Unsecured Non-Identified Estimated Amount | | | |
| | | | Supporting Documents are insufficient to determine/verify amount claimed; Reflected on claims Register as $550,039.73 Priority | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 361U | New York State Department of Labor Office of Attorney General, Labor Bureau 120 Broadway New York, NY 10271 | Unsecured 05/11/11 | | $30,000.00 $0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $520,039.73 Priority Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $520,039.73 Chapter 11 Administrative (Estimate) re: WARN ACT, Employee Contributions & Other $30,000.00 General Unsecured Non-Identified Estimated Amount | | | |
| | | | Supporting Documents are insufficient to determine/verify amount | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | claimed; Reflected on claims Register as $550,039.73 Priority | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 362 | City of Tulsa Utilities | Admin Ch. 11 | | $727.40 | $0.00 | $0.00 |
| | 175 E. 2nd Street, Suite 690 | 05/11/11 | | $0.00 | | |
| | Tulsa, OK 74103 | | Claim Modified to $727.40 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $727.40 Chapter 11 Administrative; Supporting Documents Reflect $727.40 General Unsecured for Prepetition Charges; Reflected on claims Register as $727.40 General Unsecured Note: Also attached to supporting documents is an additional Claim Form, (Duplicate) for the amount of $727.40, but the classification is General Unsecured | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 362 | City of Tulsa Utilities | Unsecured | | $0.00 | $0.00 | $727.40 |
| | 175 E. 2nd Street, Suite 690 | 05/11/11 | | $727.40 | | |
| | Tulsa, OK 74103 | | Claim Modified to $727.40 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $727.40 Chapter 11 Administrative; Supporting Documents Reflect $727.40 General Unsecured for Prepetition Charges; Reflected on claims Register as $727.40 General Unsecured Note: Also attached to supporting documents is an additional Claim Form, (Duplicate) for the amount of $727.40, but the classification is General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 363 | Homedics, Inc. | Unsecured | | $10,497.00 | $0.00 | $10,497.00 |
| | 3000 Pontiac Trail | 05/11/11 | | $10,497.00 | | |
| | Commerce, MI 48390 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 364 | SI Products, LLC | Unsecured | | $25,928.50 | $0.00 | $25,928.50 |
| | 3000 Pontiac Trail | 05/11/11 | | $25,928.50 | | |
| | Commerce Township, MI 48390 | | Claim Allowed as $25,928.50 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1289] | | | |
| | | | Includes Invoice Listed in Claim No.: 355 $22,087.00; Claim No.: 355 is waived | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 365 | Powermat USA, LLC | Unsecured | | $46,752.00 | $0.00 | $46,752.00 |
| | 3000 Pontiac Trail | 05/11/11 | | $46,752.00 | | |
| | Commerce, MI 48390 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 366 | Mad Catz, Inc. | Unsecured | | $8,744.27 | $0.00 | $8,744.27 |
| | 7480 Mission Valley Road | 05/11/11 | | $8,744.27 | | |
| | San Diego, CA 92108 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 367 | Swift Transportation Co. | Unsecured | | $157,421.90 | $0.00 | $0.00 |
| | P. O. Box 643985 | 05/11/11 | | $0.00 | | |
| | | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1682] | | | |
| | Pittsburgh, PA 15264-3985 | | Duplicate Claim No.: 628 Filed | | | |
| | | | Claim Submitted as $157,421.90 General Unsecured;  All Invoices in Claim No.: 354 are also included in Claim No.: 367 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 368 | United States Debt Recovery VIII, LP | Unsecured | | $488,508.46 | $0.00 | $488,508.46 |
| | assignee of Audio Plus Services | 05/11/11 | | $488,508.46 | | |
| | 940 Southwood Blvd., Suite 101 | | Claim Allowed Pursuant to Settlement Agreement [Docket No.: 1464] | | | |
| | Incline Village, NV 89451 | | Claim Transferred to United States Debt Recovery VIII LP, 940 Southwood Blvd., Suite 101, Incline Village, NV 89451 [Docket No.: 729] from: | | | |
| | | | Audio Plus Services | | | |
| | | | C/o Richard Layton & Finger PA | | | |
| | | | One Rodney Square | | | |
| | | | 920 North King Street | | | |
| | | | Wilmington, DE 19801 | | | |
| | | | Address change from 940 Southwood Blvd., Suite 101, Incline Village, NV 89451 to 5575 Kictzke Lane, Suite A, Reno, NV 89511 [Docket No.: 1633] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 369 | Inland Southwest Management LLC | Unsecured | | $787,250.31 | $0.00 | $787,250.31 |
| | C/o Inland Real Estate Goup | 05/11/11 | | $787,250.31 | | |
| | 2901 Butterfield Road, 3rd Floor | | Duplicate Claim No.: 404 Filed | | | |
| | Oak Brook, IL 60523 | | Rejected Lease March 20, 2011 | | | |
| | | | Gateway Pavilions Shopping Center in Avondale, Arizona | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 370S | Chartis, Inc. | Secured | | $0.00 | $0.00 | $0.00 |
| | 175 Water Street, 18th Floor | 05/11/11 | | $0.00 | | |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935] | | | |
| | New York, NY 10038 | | Duplicate Claim No.: 11 Filed in CC Retail, LLC | | | |
| | | | Claim Submitted as Unliquidated Secured & Unliquidated General Unsecured re: Insurance Program | | | |
| | | | Pursuant to supporting documents, claim is an obligation of Ultimate Acquisition Partners LP; Reflected on claims register with no amount no classification | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 370U | Chartis, Inc.<br>175 Water Street, 18th Floor<br><br>New York, NY 10038 | Unsecured<br>05/11/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935]<br>Duplicate Claim No.: 11 Filed in CC Retail, LLC<br>Claim Submitted as Unliquidated Secured & Unliquidated General<br>Unsecured re: Insurance Program<br>Pursuant to supporting documents, claim is an obligation of Ultimate<br>Acquisition Partners LP; Reflected on claims register with no amount<br>no classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 371 | Alpine Electronics of America, Inc.<br>19145 Gramercy Place<br><br>Torrance, CA 90501-1162 | Unsecured<br>05/11/11 | | $153,365.20<br>$153,365.20 | $0.00 | $153,365.20 |
| | | | Claim Allowed as $153,365.20 General Unsecured Pursuant to<br>Settlement Agreement [Docket No.: 1414]<br>Claim Submitted as $153,365.20 General Unsecured; Supporting<br>Documents Reflect $58,601.70 Chapter 11 Administrative $94,763.50<br>General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 372 | Hewlett-Packard Company<br>C/o Cole, Schotz, Meisel et al<br>301 Commerce Street, Suite 1700<br>Fort Worth, TX 76102 | Unsecured<br>05/11/11 | | $565,993.55<br>$565,993.55 | $0.00 | $565,993.55 |
| | | | Duplicate Claim No.: 12-2 Filed in CC Retail, LLC<br>Supporting Documents Reflect an obligation of Ultimate Acquisition<br>Partners, LP Case No.: 11-10245 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 373 | CrossGates Commons NewCo., LLC<br>C/o Menter, Rudin & Trivelpiece, P.C.<br>308 Maltbie Street, Suite 200<br><br>Syracuse, NY 13204-1498 | Admin Ch. 11<br>05/03/11 | DOCKET NO.:<br>786 | $287.75<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Transferred to CC Retail, LLC Pursuant to Order [Docket No.:<br>1935]<br>Claim is a Liability of CC Retail, LLC Case No.: 11-10246<br>Crossgates Commons NewCo LLC - Lease rejected 4/11/11<br>January 26 - 25 CAE $22.53<br>April 1 - 11, 2011<br>$12,376.95 Rent<br>$5,226.33 Taxes<br>$166.30 Insurance<br>$1,465.99 CAE<br>Total $19,235.57<br>Less Payments $12,072.04 & $6,898.31 = Balance Due $265.22 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 374 | CrossGates Commons NewCo., LLC C/o Menter, Rudin & Trivelpiece, P.C. 308 Maltbie Street, Suite 200 Syracuse, NY 13204-1498 | Admin Ch. 11 05/12/11 | DOCKET NO.: 787 | $8,583.52 $0.00 | $0.00 | $0.00 |
| | | | Claim Transferred to CC Retail, LLC Pursuant to Order [Docket No.: 1935] Claim is a Liability of CC Retail, LLC Case No.: 11-10246 Costs of Sign Removal (Estimated) Sign Removal $2,440.00 Graphics for Barricade $3,944.36 Westover Building Supply $1,001.76 Sherwin Williams $257.58 Home Depot $184.30 Labor $765.52 | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 375 | Carousel Center Company, LP C/o Menter, Rudin & Trivelpiece, P.C. 308 Maltbie Street, Suite 200 Syracuse, NY 13204-1498 | Admin Ch. 11 02/10/11 | DOCKET NO.: 788 | $499.35 $0.00 | $0.00 | $0.00 |
| | | | Claim Transferred to CC Retail, LLC Pursuant to Order [Docket No.: 1935] Claim is a liability of CC Retail, LLC Case No.: 11-10246 Claim Submitted as $499.35 Post-Petition Use & Occupancy Tax located at Carousel Center, Syracuse, NY CC Retail LLC - Lease rejected 4/08/11 January 26th-31st, 2011 Taxes Due $217.39 CAE Due $55.36 Total $272.75 | | | |
| | | | April 1st - 8th, 2011 $5,639.43 Rent $7,790.35 Taxes $334.48 Insurance $2,619.89 CAE $10.13 Water Total $16,394.28 Less Payments $14,146.72 and $2,020.96 = Balance Due $226.60 | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 376 | Carousel Center Company, LP<br>C/o Menter, Rudin & Trivelpiece, P.C.<br>308 Maltbie Street, Suite 200<br><br>Syracuse, NY 13204-1498 | Admin Ch. 11<br>05/12/11 | DOCKET NO.:<br>789 | $7,635.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Transferred to CC Retail, LLC Pursuant to Order [Docket No.: 1935]<br>Claim is a Liability of CC Retail, LLC Case No.: 11-10246<br>CC Retail LLC - Lease rejected 4/08/11]<br>Costs of Sign Removal (Estimated)<br>$3,175.00 Allied Signs<br>$4,460.00 Commercial Painting<br>Total Due $7,635.00 | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 377 | Time Warner Cable Media Sales-NE<br>C/o Szabo Associates, Inc.<br>3355 Lenox Road, NE, 9th Floor<br>Atlanta, GA 30326 | Unsecured<br>05/12/11 | | $37,251.25<br>$37,251.25 | $0.00 | $37,251.25 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 378A | Niles Audio Corporation<br>1969 Kellogg Avenue<br><br>Carlsbad, CA 92008 | Admin Ch. 11<br>05/12/11 | | $7,474.00<br>$7,474.00 | $0.00 | $7,474.00 |
| | | | Claim Modified to $7,474.00 Chapter 11 Administrative $26,306.97 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Duplicate Amount Filed in Claim No.: 389 [$7,474.00]<br>Claim Submitted as $10,608.00 Secured $7,474.00 Chapter 11 Administrative $15,698.97 General Unsecured; Supporting Documents Reflect $7,474.00 Chapter 11 Administrative $26,306.97 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 378S | Niles Audio Corporation<br>1969 Kellogg Avenue<br><br>Carlsbad, CA 92008 | Secured<br>05/12/11 | | $10,608.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $7,474.00 Chapter 11 Administrative $26,306.97 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Duplicate Amount Filed in Claim No.: 389 [$7,474.00]<br>Claim Submitted as $10,608.00 Secured $7,474.00 Chapter 11 Administrative $15,698.97 General Unsecured; Supporting Documents Reflect $7,474.00 Chapter 11 Administrative $26,306.97 General Unsecured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 378U | Niles Audio Corporation | Unsecured | | $15,698.97 | $0.00 | $26,306.97 |
| | 1969 Kellogg Avenue | 05/12/11 | | $26,306.97 | | |
| | | | Claim Modified to $7,474.00 Chapter 11 Administrative $26,306.97 | | | |
| | Carlsbad, CA 92008 | | General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Duplicate Amount Filed in Claim No.: 389 [$7,474.00] | | | |
| | | | Claim Submitted as $10,608.00 Secured $7,474.00 Chapter 11 | | | |
| | | | Administrative $15,698.97 General Unsecured; Supporting Documents | | | |
| | | | Reflect $7,474.00 Chapter 11 Administrative $26,306.97 General | | | |
| | | | Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 379A | Ergotron, Inc. | Admin Ch. 11 | | $0.00 | $0.00 | $0.00 |
| | f/k/a OmniMount Systems, Inc. | 05/12/11 | | $0.00 | | |
| | 8201 South 48th Street | | Amended by Claim No.: 719 | | | |
| | Phoenix, AZ 85044 | | Claim Submitted as $372,788.26 Secured $55,289.50 Chapter 11 | | | |
| | | | Administrative $480,166.88 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 379S | Ergotron, Inc. | Secured | | $0.00 | $0.00 | $0.00 |
| | f/k/a OmniMount Systems, Inc. | 05/12/11 | | $0.00 | | |
| | 8201 South 48th Street | | Amended by Claim No.: 719 | | | |
| | Phoenix, AZ 85044 | | Claim Submitted as $372,788.26 Secured $55,289.50 Chapter 11 | | | |
| | | | Administrative $480,166.88 General Unsecured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 379U | Ergotron, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | f/k/a OmniMount Systems, Inc. | 05/12/11 | | $0.00 | | |
| | 8201 South 48th Street | | Amended by Claim No.: 719 | | | |
| | Phoenix, AZ 85044 | | Claim Submitted as $372,788.26 Secured $55,289.50 Chapter 11 | | | |
| | | | Administrative $480,166.88 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 380 | Minnesota Department of Revenue | Admin Ch. 11 | DOCKET NO.: | $0.00 | $0.00 | $0.00 |
| | Collection Division/Bankruptcy Section | 05/06/11 | 818 | $0.00 | | |
| | P. O. Box 64447 - BKY | | | | | |
| | | | Amended by Claim No.: 590 | | | |
| | St Paul, MN 55164-0447 | | Claim Submitted as $264,124.61 Chapter 11 Administrative | | | |
| | | | Sales & Use Tax Period 01/31/11 Tax $99,480.12 Penalty $9,948.02 | | | |
| | | | Interest $432.54 | | | |
| | | | Sales & Use Tax Period 02/28/11 Tax $101,119.00 Penalty $52,756.58 | | | |
| | | | Interest $388.35 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 381 | 28th Street LD, LLC<br>c/o Sullivan Hazeltine Allinson LLC<br>901 North King Street, Suite 1300<br><br>Wilmington, DE 19801 | Admin Ch. 11<br>05/13/11 | DOCKET NO.:<br>800 | $0.00<br>$183,430.94 | $0.00 | $183,430.94 |

Claim Allowed at $183,430.94 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935]
Claim Submitted as Unliquidated Chapter 11 Administrative; Reflected on claims register with no classification
Amount Duplicated in Claim No.: 387 ($125,046.89)
Lease Rejected as of April 11, 2011
$162,266.06 Chapter 11 Administrative (Amounts Noted)
January 26, 2011 - January 31, 2011 Stub Rent $11,524.60
2010 Property Taxes $125,046.89
Pre-Rejection 2011 Tax $25,694.57 (Estimated)
Attorney Fees - No Amount Noted

<6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300

| 382 | Dentici Family Limited Partnership<br>C/o McCarter & English, LLP<br>405 N. King Street, 8th Floor<br>Wilmington, DE 19801 | Unsecured<br>05/13/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

See CC Retail
Duplicate of Claim Nos.: 386 & 481 Filed in Ultimate Acquisition Partners LP 11-10245
Claim is a Liability of CC Retail w/Ultimate as Guarantor
Claim Submitted as $767,848.80 General Unsecured Lease
Real Estate Taxes $5,737.22
Rejection Damages $762,111.58

<7100-00   General Unsecured § 726(a)(2)>,  610

| 383S | InLine Media, Inc.<br>c/o Sullivan Hazeltine Allinson LLC<br>901 N. Market Street, Suite 1300<br>Wilmington, DE 19801 | Secured<br>05/13/11 | | $300,000.00<br>$0.00 | $0.00 | $0.00 |

Disallowed Pursuant to Settlement Agreement [Adversary No.: 11-52650 Docket No.: 1414]
Duplicated by Claim No.: 467
Claimant asserts its claim against the Debtor in the total amount of $171,850.75 (plus a $50.00 late charge for each invoice remaining outstanding past 46 days plus interest at 1.75% per month plus Claimant's costs of collection, including reasonable attorney fees.  This claim is secured by (i) a potential right of setoff, and (ii) possession of approximately $300,000.00 of funds being held.
Claim Submitted as $300,000.00 Secured for a total claim amount of $171,850.75; Modify to $171,850.75 General Unsecured Pursuant to Supporting Documents; Reflected on Claims Register as $171,850.75 General Unsecured
Address change [Docket No.: 832]
Previously represented by Berumen Law Firm, P.C. - Filed substitution of Counsel [Docket No.: 1267]

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 383U | InLine Media, Inc. c/o Sullivan Hazeltine Allinson LLC 901 N. Market Street, Suite 1300 Wilmington, DE 19801 | Unsecured 05/13/11 | Disallowed Pursuant to Settlement Agreement [Adversary No.: 11-52650 Docket No.: 1414] Duplicated by Claim No.: 467 Claimant asserts its claim against the Debtor in the total amount of $171,850.75 (plus a $50.00 late charge for each invoice remaining outstanding past 46 days plus interest at 1.75% per month plus Claimant's costs of collection, including reasonable attorney fees.  This claim is secured by (i) a potential right of setoff, and (ii) possession of approximately $300,000.00 of funds being held. Claim Submitted as $300,000.00 Secured for a total claim amount of $171,850.75; Modify to $171,850.75 General Unsecured Pursuant to Supporting Documents; Reflected on Claims Register as $171,850.75 General Unsecured Address change [Docket No.: 832] Previously represented by Berumen Law Firm, P.C. - Filed substitution of Counsel [Docket No.: 1267] | $171,850.75 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 384 | Vestar DRM-OPCO, L.L.C. C/o Mariscal Weeks McIntyre et al. 2901 North Central Avenue, Suite 200 Phoenix, AZ 85021 | Unsecured 05/13/11 | Duplicate Claim No.: 16 Filed in CC Retail, LLC Lease re: Desert Ridge Marketplace Sublease Agreement in Phoenix, AZ Lease Rejected as of April 11, 2011 PrePetition $78,996.00 Rejection Damages $1,375,53.54 | $1,454,549.54 $1,454,549.54 | $0.00 | $1,454,549.54 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 385 | Dentici Family Limited Partnership C/o McCarter & English, LLP 408 North King Street, 8th Floor Wilmington, DE 19801 | Admin Ch. 11 05/13/11 | See CC Retail Claim Submitted as $6,548.66 Chapter 11 Administrative Lease Rejected April 11, 2011 | $0.00 $0.00 | $0.00 | $0.00 |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 386 | Dentici Family Limited Partnership<br>C/o McCarter & English, LLP<br>408 North King Street, 8th Floor<br><br>Wilmington, DE 19801 | Admin Ch. 11<br>05/13/11 | DOCKET NO.:<br>825 | $767,848.80<br>$0.00 | $0.00 | $0.00 |

Claim Disallowed Pursuant to Order [Docket No.: 1935]
Claim Modified to $767,848.80 General Unsecured Pursuant to Order [Docket No.: 1935]
Duplicate of Claim No.: 481 Filed in Ultimate Acquisition Partners LP Case No.: 11-10245 & Duplicate of Claim Nos.: 26 & 382 Filed in CC Retail 11-10246
Claim is a Liability of CC Retail w/Ultimate as Guarantor
Claim Submitted as $767,848.80 Chapter 11 Administrative; Modify to $767,848.80 General Unsecured
Prepetition real estate taxes $5,737.22
Rejection Damages $762,111.58

<6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 386 | Dentici Family Limited Partnership<br>C/o McCarter & English, LLP<br>408 North King Street, 8th Floor<br><br>Wilmington, DE 19801 | Unsecured<br>05/13/11 | DOCKET NO.:<br>825 | $0.00<br>$0.00 | $0.00 | $0.00 |

Claim Disallowed Pursuant to Order [Docket No.: 1935]
Claim Modified to $767,848.80 General Unsecured Pursuant to Order [Docket No.: 1935]
Duplicate of Claim No.: 481 Filed in Ultimate Acquisition Partners LP Case No.: 11-10245 & Duplicate of Claim Nos.: 26 & 382 Filed in CC Retail 11-10246
Claim is a Liability of CC Retail w/Ultimate as Guarantor
Claim Submitted as $767,848.80 Chapter 11 Administrative; Modify to $767,848.80 General Unsecured
Prepetition real estate taxes $5,737.22
Rejection Damages $762,111.58

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 387 | 28th Street LD, LLC<br>c/o Packard and Dierking, LLC<br>2595 Canyon Blvd., Ste 200<br>Boulder, CO 80302-5620 | Unsecured<br>05/13/11 | | $1,214,275.48<br>$1,214,275.48 | $0.00 | $1,214,275.48 |

Amounts Duplicated in Claim No.: 381 ($125,046.89)
Claim Submitted as $1,214,275.48 General Unsecured
Lease Rejection April 11, 2011
One Year Rent $1,004,300.64 plus additional unliquidated expenses
January 2011 Rent $59,927.95
2010 Property Taxes $125,046.89
Repairs $25,000.00

<7100-00   General Unsecured § 726(a)(2)>,  610

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 388A | Ergotron, Inc. f/k/a OmniMount Systems, Inc. 8201 South 48th Street | Admin Ch. 11 05/12/11 | DOCKET NO.: 811 | $55,289.50 $55,289.50 | $0.00 | $55,289.50 |
| | Phoenix, AZ 85044 | | Claim Submitted as $55,289.50 Chapter 11 Administrative Claim Allowed as $55,289.50 Chapter 11 Administrative Pursuant to Settlement Agreement [Docket No.: 1464] | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 389A | Niles Audio Corporation 1969 Kellogg Avenue | Admin Ch. 11 05/12/11 | DOCKET NO.: 812 | $7,474.00 $0.00 | $0.00 | $0.00 |
| | Carlsbad, CA 92008 | | Claim Disallowed Pursuant to Order [Docket No.: 1935] Duplicate Amount Filed in Claim No.: 378 | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 390 | Greenberg-Blatt Management L.P.  & Rudy Kohn Family LLC C/o 230 S Bemiston Ave., Ste. 1200 | Admin Ch. 11 05/16/11 | DOCKET NO.: 813 | $6,228.50 $0.00 | $0.00 | $0.00 |
| | St. Louis, MO 63105 | | Claim Disallowed Pursuant to Order [Docket No.: 1953] Duplicate Amounts in Claim No.: 454-2 1507 & 1511 Fairview, St. Louis, MI Lease Rejection - March 16, 2011 Post-Petition Rent $4,853.00 ($4,853.92 in Claim No.: 454-2) Attorney Fees $1,375.50 | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 391 | Qwest Communications Company, LLC Attn: Bankruptcy 220 N. 5th Street Bismarck, ND 58501 | Unsecured 05/16/11 | Superseded by Claim No.: 672 Account Nos.: 8104, 4182, 2783, 5003, 0710, 9207, 0761, 6464, 9685, 3666, 9490, 4287, 0754, 9004, 8410, 0044, 6960, 8589, 2551, 9430, 9177, 7750, 4025, 2394, 3420, 2884, 4247 & 0097 | $5,476.36 $5,476.36 | $0.00 | $5,476.36 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 392 | Qwest Communications Company, LLC Attn: Bankruptcy 220 N. 5th Street Bismarck, ND 58501 | Unsecured 05/16/11 | Account No.: 4248 Also Filed Chapter 7 Administrative Claim No.: 674 | $1,571.65 $1,571.65 | $0.00 | $1,571.65 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 393 | David E. Mitchell<br>1130 E. Grovers Avenue, Apt. 238<br><br>Phoenix, AZ 85022 | Priority<br>05/16/11 | | $3,908.80<br>$2,828.01 | $0.00 | $2,828.01 |
| | | | [Gross Wage $3908.80 Less Taxes = Net $2828.01 FICA $242.35 Income Tax $781.76 Medicare $56.68]<br>No Supporting Documents | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 394 | SKSoft Technical Solutions, Inc.<br>5630 W. 118th Avenue<br>Westminster, CO 80020 | Unsecured<br>05/16/11 | | $54,720.00<br>$54,720.00 | $0.00 | $54,720.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 395 | Bruce A. Stemme<br>1641 Virginia Street<br><br>Saint Paul, MN 55117 | Unsecured<br>05/16/11 | | $2,872.80<br>$2,872.80 | $0.00 | $2,872.80 |
| | | | Claim Submitted as $2,872.80 General Unsecured; Note on Face of Claim Reflects Vacation Pay<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 396 | Paul A. Leonardi<br>4413 N. Parkway Avenue, No.: 316<br><br>Scottsdale, AZ 85251 | Priority<br>05/16/11 | | $3,200.00<br>$2,315.20 | $0.00 | $2,315.20 |
| | | | [Gross Wage $3200.00 Less Taxes = Net $2315.20 FICA $198.40 Income Tax $640.00 Medicare $46.40]<br>Claim Confirmed/Modified to $3,200.00 Priority Pursuant to Order [Docket No.: 1935]<br>Note: Also attached to supporting documents is an additional Claim Form, (Duplicate) for the amount of $3,200.00, but the classification is Chapter 11 Administrative pursuant to 503(b)(9) - Supporting Documents do not reflect entitled to Chapter 11 Administrative Classification | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 397 | C. Mogren, Inc.<br>17805 Foxhill Avenue North<br><br>Hugo, MN 55038 | Unsecured<br>05/16/11 | | $3,845.00<br>$3,845.00 | $0.00 | $3,845.00 |
| | | | Claim Modified to $3,845.00 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Claim Allowed as $3,845.00 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $0.00 Chapter 11 Administrative; Supporting Documents Reflect $3,845.00 General Unsecured; Claims Register reflects as $3,845.00 General Unsecured<br>Note: Also attached to supporting documents is an additional Claim Form, (Duplicate) for the amount of $3,845.00, but the classification is General Unsecured<br>Note: Also attached to supporting documents are additional Claim Forms, (Duplicate) of the above mentioned form, but for the CC Retail, | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | LLC case | | | |
| | | | All invoices are an obligation of Ultimate Acquisition Partners, LP | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 398 | TWG Innovative Solutions, inc. | Unsecured | | $4,669,972.32 | $0.00 | $4,200,000.00 |
| | The Warranty Group | 05/16/11 | | $4,200,000.00 | | |
| | 175 West Jackson Blvd. | | Claim is Allowed as $4,200,000.00 General Unsecured Pursuant to | | | |
| | Chicago, IL 60604 | | Settlement Agreement [Docket No.: 1464] | | | |
| | | | Claim No.: 447 Invoice is duplicated in Claim No.: 398 in the amount of $303,375.49 | | | |
| | | | TWG Innovative Solutions, Inc. and its affiliates National Product Care Company and Service Saver, Incorporated | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 399 | Parasound Products, Inc. | Unsecured | | $39,222.54 | $0.00 | $39,222.54 |
| | 2250 McKinnon Avenue | 05/16/11 | | $39,222.54 | | |
| | San Francisco, CA 94124 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 400 | ABF Freight System, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | P. O. Box 10048 | 05/16/11 | | $0.00 | | |
| | | | Amended by Claim No.: 400-2 | | | |
| | Fort Smith, AR 72917-0048 | | Claim Submitted as $16,976.68 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 400 -2 | ABF Freight System, Inc. | Unsecured | | $18,976.68 | $0.00 | $18,976.68 |
| | P. O. Box 10048 | 05/16/11 | | $18,976.68 | | |
| | | | Amends Claim No.: 400 | | | |
| | Fort Smith, AR 72917-0048 | | Claim Amended to include section 502(h) amount pursuant to settlement agreement [Adversary no.: 12-51250] [Docket No.: 1666] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 401 | Pentax Imaging Company | Unsecured | | $91,083.88 | $0.00 | $91,083.88 |
| | 600 12th Street | 05/16/11 | | $91,083.88 | | |
| | | | Duplicate Claim No.: 639 Filed | | | |
| | Golden, CO 80401 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 402 | Nevada Power Company | Admin Ch. 11 | | $11,430.47 | $0.00 | $11,430.47 |
| | d/b/a NV Energy | 05/16/11 | | $11,430.47 | | |
| | P. O. Box 10100 | | Location: 2555 E. Tropicana Avenue, Las Vegas, NV | | | |
| | Reno, NV 89520 | | | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 403 | Mitsubishi Digital Electronics America, Inc.<br><br>9351 Jeronimo Road<br><br>Irvine, CA 92618-1904 | Admin Ch. 11<br>05/19/11 | | $829,393.72<br>$0.00 | $0.00 | $0.00 |
| | | | Mitsubishi Digital Electronics America, Inc. ("MDEA") Pursuant to Settlement Agreement [Adversary No.: 11-52663/Docket No.: 1624] shall have an allowed Chapter 11 Administrative Claim in the amount of $566,893.72 (Claim No.: 437) and shall have a General Unsecured, Non-Priority Claim in the total amount of $427,232.12 (Claim No.: 437).  MDEA may file a claim under section 502(h) in the amount of $462,500.00 (Claim No.: 729).<br>MDEA shall not recover, and waives the right to recover, any amounts pursuant to any other claim, whether scheduled, filed or not filed to date, formal or informal.<br>Duplicate Claim Nos.: 403, 418 & 437<br>Claim Submitted as $829,393.72 Chapter 11 Administrative; Reflected on Claims Register as $829,393.72 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 404 | Inland Southwest Management LLC<br>C/o Inland Real Estate Group<br>2901 Butterfield Road, 3rd Floor<br>Oak Brook, IL 60523 | Unsecured<br>05/16/11 | | $787,250.31<br>$0.00 | $0.00 | $0.00 |
| | | | Disallowed Pursuant to Docket No.: 1303<br>Rejected Lease March 20, 2011<br>Duplicate of Claim No.: 369 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 405 | WP Realty, Inc. t/a Walden Village<br>C/o Ballard Spahr, LLP<br>1735 Market Street, 51st Floor<br>Philadelphia, PA 19103 | Admin Ch. 11<br>05/16/11 | | $21,160.13<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935]<br>Duplicate Claim No.: 711 Filed<br>Rejection Date - April 11, 2011<br>Claim Submitted as $21,160.13 Chapter 11 Administrative; Reflected on Claims Register as $21,160.13 General Unsecured | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 406 | Export Development Canada (EDC)<br>151 O'Connor Street<br>Ottawa, Ontario<br>Canada K1A 1K3, | Unsecured<br>05/16/11 | | $216,730.00<br>$216,730.00 | $0.00 | $216,730.00 |
| | | | Amended by Claim that was not filed but attached to another claim in error in the amount of $56,698.62 Chapter 11 Administrative (See Claim EDC); This claim was put on the exhibits to add claim | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:    09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 407A | Denon Electronics (USA), LLC c/o D & M Holdings, Inc. 100 Corporate Drive Mahway, NJ 07430-2041 | Admin Ch. 11 05/16/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 407-2 Claim Submitted as Unliquidated Secured $102,220.65 Chapter 11 Administrative $233,660.25 General Unsecured; Reflected on Claims Register as $94,235.39 Priority $395,116.29 General Unsecured | | | |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 407A-2 | Denon Electronics (USA), LLC c/o DMHoldings, Inc. 100 Corporate Drive Mahwah, NJ 07430-2041 | Admin Ch. 11 05/16/11 | | $94,235.39 $94,235.39 | $0.00 | $94,235.39 |
| | | | Amends Claim No.: 407 Duplicate Claim No.: 408-2 Filed Pursuant to Settlement Agreement [Adversary No.: 11-52692/Docket No.: 1577] Denon Electronics (USA), LLC shall have an allowed Chapter 11 Administrative Claim in the amount of $94,235.39 a General Unsecured Claim in the amount of $230,116.29 and a General Unsecured Claim in the amount of $165,000.00 under section 502(h). | | | |
| | | | Note: Denon vendor credits will be reduced and used to offset amounts asserted in Claim No.: 407 & 408 as set forth in the Boston/Denon settlement agreement.  D&M Holdings, Inc. may file a section 502(h) claim in the total amount of $200,000.00 (which consists of $35,000.00 for the settlement of the Boston adversary [11-52636] proceeding and $165,000.00 for the settlement of the Denon adversary [11-52692] proceeding) | | | |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 407S | Denon Electronics (USA), LLC c/o D & M Holdings, Inc. 100 Corporate Drive Mahway, NJ 07430-2041 | Secured 05/16/11 | | $0.00 $0.00 | 0.00 | $0.00 |
| | | | Amended by Claim No.: 407-2 Claim Submitted as Unliquidated Secured $102,220.65 Chapter 11 Administrative $233,660.25 General Unsecured; Reflected on Claims Register as $94,235.39 Priority $395,116.29 General Unsecured | | | |
| | <4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 407U | Denon Electronics (USA), LLC c/o D & M Holdings, Inc. 100 Corporate Drive Mahway, NJ 07430-2041 | Unsecured 05/16/11 | | $0.00 $0.00 | 0.00 | $0.00 |
| | | | Amended by Claim No.: 407-2 Claim Submitted as Unliquidated Secured $102,220.65 Chapter 11 Administrative $233,660.25 General Unsecured; Reflected on Claims Register as $94,235.39 Priority $395,116.29 General Unsecured | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 407U-2 | Denon Electronics (USA), LLC c/o DMHoldings, Inc. 100 Corporate Drive Mahwah, NJ 07430-2041 | Unsecured 05/16/11 | | $395,116.29 $395,116.29 | $0.00 | $395,116.29 |
| | | | Amends Claim No.: 407 Duplicate Claim No.: 408-2 Filed Pursuant to Settlement Agreement [Adversary No.: 11-52692 Docket No.: 1577] Denon Electronics (USA), LLC shall have an allowed Chapter 11 Administrative Claim in the amount of $94,235.39 a General Unsecured Claim in the amount of $230,116.29 and a General Unsecured Claim in the amount of $165,000.00 under section 502(h). Note: Denon vendor credits will be reduced and used to offset amounts asserted in Claim No.: 407 & 408 as set forth in the Boston/Denon settlement agreement.  D&M Holdings, Inc. may file a section 502(h) claim in the total amount of $200,000.00 (which consists of $35,000.00 for the settlement of the Boston adversary [11-52636] proceeding and $165,000.00 for the settlement of the Denon adversary [11-52692] proceeding) | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 408 | Denon Electronics (USA), LLC C/o D&M Holdings, Inc. 100 Corporate Drive Mahwah, NJ 07430-2041 | Admin Ch. 11 05/16/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 408-2 Claim Submitted as $102,220.65 Chapter 11 Administrative; Reflected on Claims Register as $94,235.39 Priority $395,116.29 General Unsecured | | | |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 408A-2 | Denon Electronics (USA), LLC C/o D&M Holdings, Inc. 100 Corporate Drive Mahwah, NJ 07430-2041 | Admin Ch. 11 05/16/11 | | $94,235.39 $0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935] Amends Claim No.: 408 Duplicate of Claim No.: 407-2 Claim Submitted as $94,235.39 Chapter 11 Administrative $395,116.29 General Unsecured Pursuant to Settlement Agreement [Adversary No.: 11-52692/Docket No.: 1577] Denon Electronics (USA), LLC shall have an allowed Chapter 11 Administrative Claim in the amount of $94,235.39 a General Unsecured Claim in the amount of $230,116.29 and a General Unsecured Claim in the amount of $165,000.00 under section 502(h). Note: Denon vendor credits will be reduced and used to offset amounts | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | asserted in Claim No.: 407 & 408 as set forth in the Boston/Denon settlement agreement.  D&M Holdings, Inc. may file a section 502(h) claim in the total amount of $200,000.00 (which consists of $35,000.00 for the settlement of the Boston adversary [11-52636] proceeding and $165,000.00 for the settlement of the Denon adversary [11-52692] proceeding) | | | |
| | <6910-00  Trade Debt (Chapter 11)>, 300 | | | | | |
| 408U-2 | Denon Electronics (USA), LLC C/o D&M Holdings, Inc. 100 Corporate Drive Mahwah, NJ 07430-2041 | Unsecured 05/16/11 | | $395,116.29 $0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935] Amends Claim No.: 408 Duplicate of Claim No.: 407-2 Claim Submitted as $94,235.39 Chapter 11 Administrative $395,116.29 General Unsecured Pursuant to Settlement Agreement [Adversary No.: 11-52692/Docket No.: 1577] Denon Electronics (USA), LLC shall have an allowed Chapter 11 Administrative Claim in the amount of $94,235.39 a General Unsecured Claim in the amount of $230,116.29 and a General Unsecured Claim in the amount of $165,000.00 under section 502(h). | | | |
| | | | Note: Denon vendor credits will be reduced and used to offset amounts asserted in Claim No.: 407 & 408 as set forth in the Boston/Denon settlement agreement.  D&M Holdings, Inc. may file a section 502(h) claim in the total amount of $200,000.00 (which consists of $35,000.00 for the settlement of the Boston adversary [11-52636] proceeding and $165,000.00 for the settlement of the Denon adversary [11-52692] proceeding) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 409A | Boston Acoustics, Inc. C/o D&M Holdings, Inc. 100 Corporate Drive Mahwah, NJ 07430-2041 | Admin Ch. 11 05/16/11 | | $124,197.30 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 409-2 Claim Submitted as $124,197.30 Chapter 11 Administrative $83,220.00 General Unsecured; Reflected on Claims Register as $99,374.22 Priority $141,791.52 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 409A-2 | Boston Acoustics, Inc. C/o D&M Holdings, Inc. 100 Corporate Drive Mahwah, NJ 07430-2041 | Admin Ch. 11 05/16/11 | | $99,374.22 $99,374.22 | $0.00 | $99,374.22 |

Amends Claim No.: 409
Claim Submitted as $99,374.22 Chapter 11 Administrative
$141,791.52 General Unsecured
Pursuant to Settlement Agreement [Adversary No.: 11-52636/Docket
No.: 1577] Boston Acoustics shall have an allowed Chapter 11
Administrative Claim in the amount of $99,374.22 a General
Unsecured Claim in the amount of $106,791.52 and a General
Unsecured Claim in the amount of $35,000.00 under section 502(h).

Note:
Boston Acoustics vendor credits will be used to offset amounts
asserted in Claim No.: 409 pursuant to the Boston/Denon settlement
agreement. D&M Holdings, Inc. may file a section 502(h) claim in the
total amount of $200,000.00 which consists of $35,000.00 for
settlement of the Boston adversary [#11-52636] proceeding and
$165,000,00 for the settlement of the Denon adversary [11-52692]
proceeding.

<6910-00  Trade Debt (Chapter 11)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 409U | Boston Acoustics, Inc. C/o D&M Holdings, Inc. 100 Corporate Drive Mahwah, NJ 07430-2041 | Unsecured 05/16/11 | | $83,220.00 $0.00 | $0.00 | $0.00 |

Amended by Claim No.: 409-2
Claim Submitted as $124,197.30 Chapter 11 Administrative
$83,220.00 General Unsecured; Reflected on Claims Register as
$99,374.22 Priority $141,791.52 General Unsecured

<7100-00  General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 409U-2 | Boston Acoustics, Inc. C/o D&M Holdings, Inc. 100 Corporate Drive Mahwah, NJ 07430-2041 | Unsecured 05/16/11 | | $141,791.52 $141,791.52 | $0.00 | $141,791.52 |

Amends Claim No.: 409
Claim Submitted as $99,374.22 Chapter 11 Administrative
$141,791.52 General Unsecured
Pursuant to Settlement Agreement [Adversary No.: 11-52636/Docket
No.: 1577] Boston Acoustics shall have an allowed Chapter 11
Administrative Claim in the amount of $99,374.22 a General
Unsecured Claim in the amount of $106,791.52 and a General
Unsecured Claim in the amount of $35,000.00 under section 502(h).

Note:
Boston Acoustics vendor credits will be used to offset amounts
asserted in Claim No.: 409 pursuant to the Boston/Denon settlement
agreement. D&M Holdings, Inc. may file a section 502(h) claim in the
total amount of $200,000.00 which consists of $35,000.00 for

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | settlement of the Boston adversary [#11-52636] proceeding and $165,000,00 for the settlement of the Denon adversary [11-52692] proceeding. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 410A | Suemandy Properties LLC C/o Starpoint Commercial Properties LLC 450 N. Roxbury Drive, Suite 1050 Beverly Hills, CA 90210 | Admin Ch. 11 05/16/11 | Lease Rejected 04/11/11 with Pace-Mid-Rivers, L.L.C. (Initial) at Crossings at Mid Rivers, 301 Costco Way, St. Peters, Missouri; assignee Suemandy Properties LLC Claim Submitted as $10,871.18 Chapter 11 Administrative $763,057.06 General Unsecured ($45,296.57 Prepetition Rental $717,760.49 Rejection Damages).  Face of Claim Reflects "See Attachment" Reflected on claims register with no amount no classification | $10,871.18 $10,871.18 | $0.00 | $10,871.18 |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 410U | Suemandy Properties LLC C/o Starpoint Commercial Properties LLC 450 N. Roxbury Drive, Suite 1050 Beverly Hills, CA 90210 | Unsecured 05/16/11 | Lease Rejected 04/11/11 with Pace-Mid-Rivers, L.L.C. (Initial) at Crossings at Mid Rivers, 301 Costco Way, St. Peters, Missouri; assignee Suemandy Properties LLC Claim Submitted as $10,871.18 Chapter 11 Administrative $763,057.06 General Unsecured ($45,296.57 Prepetition Rental $717,760.49 Rejection Damages).  Face of Claim Reflects "See Attachment" | $763,057.06 $763,057.06 | $0.00 | $763,057.06 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 411 | Pinnacol Assurance 7501 E. Lowry Boulevard Denver, CO 80230 | Unsecured 05/16/11 | Potential premium payments owed under workers' compensation policy 4131687 | $128,018.00 $128,018.00 | $0.00 | $128,018.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 412 | Wooddale D, LLC 8805 Tamiami Trail PMG 145 Naples, FL 34108 | Unsecured 05/16/11 | Prepetition breach of lease and lease rejection | $744,455.36 $744,455.36 | $0.00 | $744,455.36 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 413 | Brenda Goentzel, Representative Claimant c/o Lankenau & Miller, LLP 132 Nassau Street, Suite 423 New York, NY 10038 | Priority 05/16/11 | Claim Allowed as $2,031,500.00 Priority (Wages) Pursuant to Order [Docket No.: 2002] Adversary No.: 11-50602/MFW also Filed Claim Submitted as Unliquidated Priority Estimated at $1,700,000.00; | $1,700,000.00 $2,031,500.00 | $0.00 | $2,031,500.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Reflected on Claims Register as $1,700,000.00 General Unsecured; Brenda Goentzel is the Representative for Claimants and no Information is given for Claimants for period of 60 days RE: Facility: 321 West 84th Avenue, Suite A, Thornton, CO from January 3, 2011 - February 7, 2011 in violation of the Worker Adjustment and Retraining Notification Act (the "WARN Act") The amount of the claim asserted is an amount equal to wages, salary, commissions and bonuses for 60 working days and holiday pay, medical insurance, life insurance, 401(k) benefits, pension benefits, stock option plans, maternity leave, severance benefits and other ERISA benefits for 60 days following the terminations.  The exact amount is unknown and is estimated at $1,700,000.00 | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 414 | PNM Electric & Gas Services Alvarado Square, MS 2560 <br><br> Albuquerque, NM 87158-2560 | Unsecured 05/16/11 | Account No.: 115627440-0239737-1 at 4700 Cutler Avenue NE #D, Albuquerque, NM | $7,575.21 $7,575.21 | $0.00 | $7,575.21 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 415A | Valassis Communications, Inc. Attn: Valassis Direct Mail 235 Great Pond Drive Windsor, CT 06095 | Admin Ch. 11 04/08/11 | Amends Claim Nos.: 138 & 139 Claim Submitted as $1,161,163.71 Chapter 11 Administrative $5,357,452.35 General Unsecured | $1,161,163.71 $1,161,163.71 | $0.00 | $1,161,163.71 |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 415U | Valassis Communications, Inc. Attn: Valassis Direct Mail 235 Great Pond Drive Windsor, CT 06095 | Unsecured 04/08/11 | Amends Claim Nos.: 138 & 139 Claim Submitted as $1,161,163.71 Chapter 11 Administrative $5,357,452.35 General Unsecured | $5,357,452.35 $5,357,452.35 | $0.00 | $5,357,452.35 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 416 | City and County of Broomfield Attn: David Schmidt One DesCombes Drive Broomfield, CO 80020 | Secured 05/16/11 | Claim Modified to $9,658.19 Priority Pursuant to Order [Docket No.: 1935] Duplicate Claim No.: 17 Filed in CC Retail LLC Claim Submitted as $9,658.19 Secured Personal Property Tax 51 W. Flatiron Crossing Drive, Broomfield, CO 80021 2010 $6,438.80 Less payment $3,219.40 = $3,219.40 2011 $6,438.79 | $9,658.19 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 416 | City and County of Broomfield Attn: David Schmidt One DesCombes Drive Broomfield, CO 80020 | Priority 05/16/11 | | $0.00 $9,658.19 | $0.00 | $9,658.19 |
| | | | Claim Modified to $9,658.19 Priority Pursuant to Order [Docket No.: 1935] Duplicate Claim No.: 17 Filed in CC Retail LLC Claim Submitted as $9,658.19 Secured Personal Property Tax 51 W. Flatiron Crossing Drive, Broomfield, CO 80021 2010 $6,438.80 Less payment $3,219.40 = $3,219.40 2011 $6,438.79 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 417 | Christopher K. Cole 15136 E. Bails Place Aurora, CO 80012 | Unsecured 05/16/11 | | $600.00 $600.00 | $0.00 | $600.00 |
| | | | Claim Submitted as $600.00 General Unsecured No Supporting Documents Scheduled as $600.00 4th Qtr Bonus; Modify to $600.00 Priority | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 418 | Mitsubishi Digital Electronics America, Inc. 9351 Jeronimo Road Irvine, CA 92618-1904 | Admin Ch. 11 05/19/11 | | $829,393.72 $0.00 | $0.00 | $0.00 |
| | | | Mitsubishi Digital Electronics America, Inc. ("MDEA") Pursuant to Settlement Agreement [Adversary No.: 11-52663/Docket No.: 1624] shall have an allowed Chapter 11 Administrative Claim in the amount of $566,893.72 (Claim No.: 437) and shall have a General Unsecured, Non-Priority Claim in the total amount of $427,232.12 (Claim No.: 437).  MDEA may file a claim under section 502(h) in the amount of $462,500.00 (Claim No.: 729). MDEA shall not recover, and waives the right to recover, any amounts pursuant to any other claim, whether scheduled, filed or not filed to date, formal or informal. Duplicate Claim Nos.: 403, 418 & 437 Claim Submitted as $829,393.72 Chapter 11 Administrative; Reflected on Claims Register as $829,393.72 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 419 | Penske Truck Leasing Co., L.P. P. O. Box 563 Reading, PA 19603-0563 | Unsecured 05/16/11 | | $104,377.65 $104,377.65 | $0.00 | $104,377.65 |
| | | | Vehicle Lease Service Agreement | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 420A | Holyoke Crossing LP II | Admin Ch. 11 | | $22,683.44 | $0.00 | $22,683.44 |
| | C/o Appleton Corporation | 05/16/11 | | $22,683.44 | | |
| | 57 Suffolk Street | | Duplicate Claim No.: 625 Filed in Ultimate Acquisition Partners LP & | | | |
| | holyoke, MA 01040-5015 | | Claim Nos.: 18 & 69 in CC Retail | | | |
| | | | Lease is a Liability of CC Retail, LLC Case No.: 11-10246 w/Guaranty | | | |
| | | | of Ultimate Acquisition Partners LLP Case No.: 11-10245 | | | |
| | | | Claim Submitted as $22,683.44 Chapter 11 Administrative | | | |
| | | | $1,088,286.47 General Unsecured | | | |

<6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 420U | Holyoke Crossing LP II | Unsecured | | $1,088,286.47 | $0.00 | $1,088,286.47 |
| | C/o Appleton Corporation | 05/16/11 | | $1,088,286.47 | | |
| | 57 Suffolk Street | | Duplicate Claim No.: 625 Filed in Ultimate Acquisition Partners LP & | | | |
| | holyoke, MA 01040-5015 | | Claim Nos.: 18 & 69 in CC Retail | | | |
| | | | Lease is a Liability of CC Retail, LLC Case No.: 11-10246 w/Guaranty | | | |
| | | | of Ultimate Acquisition Partners LLP Case No.: 11-10245 | | | |
| | | | Claim Submitted as $22,683.44 Chapter 11 Administrative | | | |
| | | | $1,088,286.47 General Unsecured | | | |

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 421 | Public Service Company of Colorado | Unsecured | | $137,986.21 | $0.00 | $137,986.21 |
| | d/b/a XCEL Energy | 05/16/11 | | $137,986.21 | | |
| | 550 15th Street | | Claim Allowed as $137,986.21 General Unsecured Pursuant to | | | |
| | Denver, CO 80202 | | Settlement Agreement [Docket No.: 1506] | | | |
| | | | Location: 1800 Larimer Street, 15th Floor, Denver, CO 80202 | | | |
| | | | Claim Submitted as $137,986.21 General Unsecured for Services | | | |
| | | | through 01/26/11 | | | |

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 422A | Eaton Transportation | Admin Ch. 11 | | $22,171.13 | $0.00 | $0.00 |
| | P. O. Box 1022 | 05/16/11 | | $0.00 | | |
| | | | Claim Modified from $22,171.13 Chapter 11 Administrative to | | | |
| | Longmont, CO 80502 | | $9,386.74 General Unsecured Pursuant to Docket No.: 1241] | | | |
| | | | Claim Submitted as $22,171.13 Chapter 11 Administrative; Reflected | | | |
| | | | on Claims Register as $22,171.13 Priority | | | |
| | | | No Supporting Documents | | | |
| | | | Note: Also attached to supporting documents is an additional Claim | | | |
| | | | Form, (Duplicate) for the amount of $22,171.13, but the classification | | | |
| | | | is Chapter 11 Administrative marked for both Ultimate Acquisition | | | |
| | | | Partners, LP and CC Retail LLC | | | |
| | | | Note: Also attached to supporting documents is an additional Claim | | | |
| | | | Form, (Duplicate) for the amount of $0.00, (Claim Form Not | | | |
| | | | Completed) for CC Retail LLC) | | | |

<6990-00   Other Prior Chapter Administrative Expenses>,  300

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 422U | Eaton Transportation<br>P. O. Box 1022<br><br>Longmont, CO 80502 | Unsecured<br>05/16/11 | | $0.00<br>$9,386.74 | $0.00 | $9,386.74 |
| | | | Claim Modified from $22,171.13 Chapter 11 Administrative to $9,386.74 General Unsecured Pursuant to Docket No.: 1241]<br>Claim Submitted as $22,171.13 Chapter 11 Administrative; Reflected on Claims Register as $22,171.13 Priority<br>No Supporting Documents<br>Note: Also attached to supporting documents is an additional Claim Form, (Duplicate) for the amount of $22,171.13, but the classification is Chapter 11 Administrative marked for both Ultimate Acquisition Partners, LP and CC Retail LLC<br>Note: Also attached to supporting documents is an additional Claim Form, (Duplicate) for the amount of $0.00, (Claim Form Not Completed) for CC Retail LLC) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 423 | Elliott Acquisition Corp. d/b/a CBS Services, Inc.<br>2709 Platinum Court<br><br>Superior, CO 80027 | Unsecured<br>05/16/11 | Claim Submitted as $29,308.90 General Unsecured | $29,308.90<br>$29,308.90 | $0.00 | $29,308.90 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 424 | Canon USA, Inc.<br>One Canon Plaza<br>Lake Success, NY 11042 | Unsecured<br>05/16/11 | | $74,708.39<br>$74,708.39 | $0.00 | $74,708.39 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 425 | CBS Broadcasting, inc. (KCNC-TV)<br>c/o CBS Law Department<br>51 West 52nd Street<br>New York, NY 10019 | Unsecured<br>05/16/11 | Claim Submitted as $153,595.00 General Unsecured<br>Objection Withdrawn | $153,595.00<br>$153,595.00 | $0.00 | $153,595.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 426 | CBS Radio East, inc. (KMOX-AM)<br>c/o CBS Law Department<br>51 West 52nd Street<br>New York, NY 10019 | Unsecured<br>05/16/11 | | $1,381.25<br>$1,381.25 | $0.00 | $1,381.25 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 427 | CBS Radio Holdings, Inc. (KYKY-FM/KEZK-FM)<br>c/o CBS Law Department<br>51 West 52nd Street<br>New York, NY 10019 | Unsecured<br>05/16/11 | | $4,657.25<br>$4,657.25 | $0.00 | $4,657.25 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 428 | Gravois Bluffs II - South | Admin Ch. 11 | | $5,953.06 | $0.00 | $5,953.06 |
| | 9109 Watson Road, 4th Floor | 05/16/11 | | $5,953.06 | | |
| | | | Lease | | | |
| | St. Louis, MO 63126 | | Claim Submitted as $5,953.06 Chapter 11 Administrative; Reflected on Claims Register as $5,953.06 General Unsecured | | | |
| | | | Note: Also attached to supporting documents is an additional Claim Form, (Duplicate) for the amount of $5,953.06, but the classification is General Unsecured | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 429 | DPI, INC. | Unsecured | | $655,374.27 | $0.00 | $320,573.30 |
| | 125 S. Augusta St., Ste. 2000 | 05/16/11 | | $320,573.30 | | |
| | | | Pursuant to Settlement Agreement [Adversary No.: 11-52720] DPI, Inc. shall have an allowed General Unsecured Claim in the total amount of $320,573.30 and an allowed Administrative Claim in the amount of $240,000.00 pursuant to 503(b)(9) [(9) for the value of any goods received by the debtor within 20 days before the date of commencement of a case under this title in which the goods have been sold to the debtor in the ordinary course of such debtor's business.  If DPI files a 502(h) claim in the amount of $100,000.00 it also will be allowed if filed within 10 days of the order | | | |
| | Staunton, VA 24401 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 430A | Sims Recycling Solutions | Admin Ch. 11 | | $8,603.55 | $0.00 | $3,993.95 |
| | 1600 Harvester Road | 05/16/11 | | $3,993.95 | | |
| | | | Claim Modified to $3,993.95 Chapter 11 Administrative $4,609.60 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | West Chicago, IL 60185-1618 | | Claim Submitted as $8,603.55 General Unsecured; Supporting Documents Reflect $3,993.95 Chapter 11 Administrative $4,609.60 General Unsecured | | | |
| | | | Note: Also attached to supporting documents is an additional Claim Form, (Duplicate) for the amount of $8,603.55, but the classification is Chapter 11 Administrative | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 430U | Sims Recycling Solutions | Unsecured | | $8,603.55 | $0.00 | $4,609.60 |
| | 1600 Harvester Road | 05/16/11 | | $4,609.60 | | |
| | | | Claim Modified to $3,993.95 Chapter 11 Administrative $4,609.60 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | West Chicago, IL 60185-1618 | | Claim Submitted as both $8,603.55 Chapter 11 Administrative & $8,603.55 General Unsecured; Supporting Documents Reflect $3,993.95 Chapter 11 Administrative $4,609.60 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 431 | Sharp Electronics Corporation<br>One Sharp Plaza<br><br>Mahwah, NJ 07495-1163 | Admin Ch. 11<br>05/16/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 431-2<br>Duplicate Claim No.: 603 Filed<br>Claim Submitted as $88,396.04 Chapter 11 Administrative; No Supporting Documents were provided; Reflected on Claims Register as $88,396.04 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 431 -2 | Sharp Electronics Corporation<br>One Sharp Plaza<br><br>Mahwah, NJ 07495-1163 | Admin Ch. 11<br>05/16/11 | | $213,396.04<br>$213,396.04 | $0.00 | $213,396.04 |
| | | | Amends Claim No.: 431<br>Claim Submitted as $213,396.04 Chapter 11 Administrative; Claim Allowed Pursuant to Settlement Agreement [Docket No.: 1649]; Reflected on Claims Register as $213,396.04 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 432 | Innovative Communication of Farmington LLC<br>17738 Flint Avenue<br><br>Farmington, MN 55024 | Unsecured<br>05/16/11 | | $55,609.85<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1506]<br>Claim Submitted in both Ultimate Acquisition & CC Retail LLC (See Claim No.: 4 CC Retail) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 433 | Bell'o International, LLC<br>711 Ginesi Drive<br><br>Morganville, NJ 07751 | Unsecured<br>05/16/11 | | $86,825.38<br>$86,825.38 | $0.00 | $86,825.38 |
| | | | Claim Allowed as $86,825.38 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1289]<br>Possible Duplicate Invoices included in Claim No.: 488; Claim No.: 488 Submitted as $68,824.87 Chapter 11 Administrative<br>No Supporting Documents included in Claim No.: 433 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 434 | Kenwood USA Corporation<br>C/o Freedman & Taitelman, LLP<br>1901 Avenue of the Stars, Ste. 500<br>Los Angeles, CA 90067 | Unsecured<br>05/16/11 | | $261,484.50<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1464] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 435 | Kristin May | Priority | | $5,992.56 | $0.00 | $4,335.62 |
| | 12576 Home Farm Drive | 05/16/11 | | $4,335.62 | | |
| | | | [Gross Wage $5992.56 Less Taxes = Net $4335.62 FICA $371.54 | | | |
| | Westminster, CO 80234 | | Income Tax $1198.51 Medicare $86.89] | | | |
| | | | Duplicate Claim No.: 80 Filed in CC Retail, LLC | | | |
| | | | No Supporting Documents | | | |
| | | | Obligation of CC Retail, LLC | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 436 | Kristin May | Priority | | $0.00 | $0.00 | $0.00 |
| | 12576 Home Farm Drive | 05/16/11 | | $0.00 | | |
| | | | Duplicate Claim No.: 80 Filed in CC Retail, LLC | | | |
| | Westminster, CO 80234 | | Amended by Claim No.: 436-2 | | | |
| | | | Claim Submitted as $400.00 Priority | | | |
| | | | Obligation of CC Retail, LLC | | | |
| | | | No Supporting Documents | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 436 -2 | Kristin May | Priority | | $400.00 | $0.00 | $289.40 |
| | 12576 Home Farm Drive | 05/16/11 | | $289.40 | | |
| | | | [Gross Wage $400.00 Less Taxes = Net $289.40 FICA $24.80 Income | | | |
| | Westminster, CO 80234 | | Tax $80.00 Medicare $5.80] | | | |
| | | | Duplicate Claim No.: 80 Filed in CC Retail, LLC | | | |
| | | | Amends Claim No.: 436 | | | |
| | | | No Supporting Documents | | | |
| | | | Obligation of CC Retail, LLC | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 437A | Mitsubishi Digital Electronics America, Inc. | Admin Ch. 11 | | $829,393.72 | $0.00 | $566,893.72 |
| | 9351 Jeronimo Road | 05/16/11 | | $566,893.72 | | |
| | | | Mitsubishi Digital Electronics America, Inc. ("MDEA") Pursuant to | | | |
| | Irvine, CA 92618-1904 | | Settlement Agreement [Adversary No.: 11-52663/Docket No.: 1624] | | | |
| | | | shall have an allowed Chapter 11 Administrative Claim in the amount | | | |
| | | | of $566,893.72 (Claim No.: 437) and shall have a General Unsecured, | | | |
| | | | Non-Priority Claim in the total amount of $427,232.12 (Claim No.: | | | |
| | | | 437).  MDEA may file a claim under section 502(h) in the amount of | | | |
| | | | $462,500.00 (Claim No.: 729). | | | |
| | | | MDEA shall not recover, and waives the right to recover, any amounts | | | |
| | | | pursuant to any other claim, whether scheduled, filed or not filed to | | | |
| | | | date, formal or informal. | | | |
| | | | Duplicate Claim Nos.: 403, 418 & 437 | | | |
| | | | Claim Submitted as $49,395.17 Secured $829,393.72 Chapter 11 | | | |
| | | | Administrative $569,107.94 General Unsecured; Reflected on claims | | | |
| | | | register as $49,395.17 Secured $1,447,896.83 General Unsecured | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 437S | Mitsubishi Digital Electronics America, Inc. 9351 Jeronimo Road Irvine, CA 92618-1904 | Secured 05/16/11 | | $49,395.17 $0.00 | $0.00 | $0.00 |
| | | | Mitsubishi Digital Electronics America, Inc. ("MDEA") Pursuant to Settlement Agreement [Adversary No.: 11-52663/Docket No.: 1624] shall have an allowed Chapter 11 Administrative Claim in the amount of $566,893.72 (Claim No.: 437) and shall have a General Unsecured, Non-Priority Claim in the total amount of $427,232.12 (Claim No.: 437).  MDEA may file a claim under section 502(h) in the amount of $462,500.00 (Claim No.: 729). MDEA shall not recover, and waives the right to recover, any amounts pursuant to any other claim, whether scheduled, filed or not filed to date, formal or informal. Duplicate Claim Nos.: 403, 418 & 437 Claim Submitted as $49,395.17 Secured $829,393.72 Chapter 11 Administrative $569,107.94 General Unsecured; Reflected on claims register as $49,395.17 Secured $1,447,896.83 General Unsecured | | | |
| | <4220-00  Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 437U | Mitsubishi Digital Electronics America, Inc. 9351 Jeronimo Road Irvine, CA 92618-1904 | Unsecured 05/16/11 | | $569,107.94 $427,232.12 | $0.00 | $427,232.12 |
| | | | Mitsubishi Digital Electronics America, Inc. ("MDEA") Pursuant to Settlement Agreement [Adversary No.: 11-52663/Docket No.: 1624] shall have an allowed Chapter 11 Administrative Claim in the amount of $566,893.72 (Claim No.: 437) and shall have a General Unsecured, Non-Priority Claim in the total amount of $427,232.12 (Claim No.: 437).  MDEA may file a claim under section 502(h) in the amount of $462,500.00 (Claim No.: 729). MDEA shall not recover, and waives the right to recover, any amounts pursuant to any other claim, whether scheduled, filed or not filed to date, formal or informal. Duplicate Claim Nos.: 403, 418 & 437 Claim Submitted as $49,395.17 Secured $829,393.72 Chapter 11 Administrative $569,107.94 General Unsecured; Reflected on claims register as $49,395.17 Secured $1,447,896.83 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 438 | Prosite Business Solutions LLC C/o Jackson Kelly PLLC 175 East Main Street, Suite 500 Lexington, KY 40588-9945 | Unsecured 05/16/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | See CC Retail - Claim is an obligation of UAP Duplicate of Claim No.: 457 in Ultimate Acquisition Partners, LP & Claim Nos.: 20, 23 & 438 in CC Retail, LLC Rejection Damages rejected as of February 10, 2011. Entered in Error under Case No.: 11-10245; Claim Reflects Case No.: 11-10246 Claim Submitted as $18,638.75 General Unsecured under CC Retail, | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | LLC Case No.: 11-10246; Listed on Claims Register under Ultimate Acquisition Partners, LP Case No.: 11-10245 in Error | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 439 | AV Logic, Inc. C/o Jackson Kelly PLLC 175 East Main Street, Ste. 500 Lexington, KY 40589-9945 | Unsecured 05/16/11 | | $134,214.16 $104,596.19 | $0.00 | $104,596.19 |
| | | | Claim Modified from $134,214.16 General Unsecured to $104,596.19 General Unsecured Pursuant to Docket No.: 1241] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 440 | Samsung Electronics America, Inc. c/o Akerman Senterfitt 350 East Las Olas Blvd., Ste. 1600 Fort Lauderdale, FL 33301 | Unsecured 05/16/11 | | $2,263,669.47 $2,263,669.47 | $0.00 | $2,263,669.47 |
| | | | Samsung Electronics America, Inc. if listed in Debtor's Schedules shall all be deemed to be withdrawn and disallowed in their entirety per Settlement Agreement [Adversary No.: 11-52683/Docket No.: 1438]. Claim Note: Lost profit and consequential damages as a result of returned goods and cancelled purchase order. No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 441 | City and County of Broomfield Office of the City Attorney One DesCombes DRive  Broomfield, CO 80020 | Admin Ch. 11 05/19/11 | DOCKET NO.: 817 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 441-2 Claim Submitted marked as both $78,473.77 Secured & $78,473.77 Chapter 11 Administrative Sales & Use Tax for Period of March & April 2011 March 2011 (Filed Return) Sales Tax Due $45,670.06, Penalty $4,567.01, interest $456.70 Assessment Fee $15.00 April 2011 Estimated  (No Return Filed) $25,000.00, Penalty $2,500.00, Interest $250.00 Assessment Fee $15.00 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 441 | City and County of Broomfield Office of the City Attorney One DesCombes DRive  Broomfield, CO 80020 | Secured 05/19/11 | DOCKET NO.: 817 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 441-2 Claim Submitted marked as both $78,473.77 Secured & $78,473.77 Chapter 11 Administrative Sales & Use Tax for Period of March & April 2011 March 2011 (Filed Return) Sales Tax Due $45,670.06, Penalty $4,567.01, interest $456.70 Assessment Fee $15.00 April 2011 Estimated  (No Return Filed) $25,000.00, Penalty $2,500.00, Interest $250.00 Assessment Fee $15.00 | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 441 -2 | City and County of Broomfield<br>Office of the City Attorney<br>One DesCombes Drive<br>Broomfield, CO 80020 | Priority<br>05/19/11 | Amends Claim No.: 441<br>Claim Submitted as $5,023.70 Priority<br>No Supporting Documents Provided<br>Sales & Use Tax for Period of March 2011<br>March 2011 (Filed Return) Sales Tax Due $0.00, Penalty $4,567.00,<br>Interest $456.70 (Information provided in claim No.: 441) - Modify to<br>$456.70 Priority $4,567.00 General Unsecured | $5,023.70<br>$5,023.70 | $0.00 | $5,023.70 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 442 | Verizon Wireless<br>P. O. Box 3397<br><br>Bloomington, IL 61702 | Unsecured<br>05/17/11 | Account No.: 0862 | $13,404.96<br>$13,404.96 | $0.00 | $13,404.96 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 443 | Verizon<br>P. O. Box 3037<br><br>Bloomington, IL 61702 | Unsecured<br>05/19/11 | Supporting Documents Reflect Claim is a Liability of CC Retail, LLC<br>Case No.: 11-10246<br>Account No.: 0156 | $1,243.79<br>$1,243.79 | $0.00 | $1,243.79 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 444 | Verizon<br>404 Brock Drive<br><br>Bloomington, IL 61701 | Unsecured<br>05/17/11 | Supporting Documents Reflect Claim is an obligation of CC Retail,<br>LLC Case No.: 11-10246<br>Account No.: 0405 | $276.06<br>$276.06 | $0.00 | $276.06 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 445 | Interactive Communications<br>International, Inc.<br>C/o Bryan E. Bates, Esquire<br>303 Peachtree Street, NE #5300<br>Atlanta, GA 30308 | Unsecured<br>05/18/11 | Claim Modified to $1,964.60 Chapter 11 Administrative $35,088.64<br>General Unsecured Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $37,053.24 General Unsecured; Supporting<br>Documents are requesting $1,964.60 Chapter 11 Administrative<br>$35,088.64 General Unsecured | $37,053.24<br>$35,088.64 | $0.00 | $35,088.64 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 445 | Interactive Communications International, Inc. C/o Bryan E. Bates, Esquire 303 Peachtree Street, NE #5300 Atlanta, GA 30308 | Admin Ch. 11 05/18/11 | | $0.00 $1,964.60 | $0.00 | $1,964.60 |
| | | | Claim Modified to $1,964.60 Chapter 11 Administrative $35,088.64 General Unsecured Pursuant to Order [Docket No.: 1935] Claim Submitted as $37,053.24 General Unsecured; Supporting Documents are requesting $1,964.60 Chapter 11 Administrative $35,088.64 General Unsecured | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 446A | Press Play Home Entertainment LLC P. O. Box 605 Duanesburg, NY 12056 | Admin Ch. 11 05/18/11 | | $14,259.00 $0.00 | $0.00 | $0.00 |
| | | | Duplicate of Claim No.: 21 in CC Retail LLC Claim Modified from $14,259.00 Chapter 11 Administrative to $2,016.00 General Unsecured Pursuant to Docket No.: 1241] Claim Submitted as $14,259.00 Chapter 11 Administrative No Supporting Documents; Reflected on claims register as $14,259.00 General Unsecured Attached to Claim is an Additional Claim in the amount of $14,259.00 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 446U | Press Play Home Entertainment LLC P. O. Box 605 Duanesburg, NY 12056 | Unsecured 05/18/11 | | $0.00 $2,016.00 | $0.00 | $2,016.00 |
| | | | Duplicate of Claim No.: 21 in CC Retail LLC Claim Modified from $14,259.00 Chapter 11 Administrative to $2,016.00 General Unsecured Pursuant to Docket No.: 1241] Claim Submitted as $14,259.00 Chapter 11 Administrative No Supporting Documents; Reflected on claims register as $14,259.00 General Unsecured Attached to Claim is an Additional Claim in the amount of $14,259.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 447 | TWG Innovative Solutions, Inc. The Warranty Group 175 West Jackson Blvd. Chicago, IL 60604 | Admin Ch. 11 05/18/11 | | $303,375.49 $0.00 | $0.00 | $0.00 |
| | | | Claim is Disallowed Pursuant to Settlement Agreement [Docket No.: 1464] Claim No.: 447 Invoice is duplicated in Claim No.: 398 in the amount of $303,375.49 Claim Submitted as $303,375.49 Chapter 11 Administrative; Reflected on claims register as $303,375.49 General Unsecured TWG Innovative Solutions, Inc. and its affiliates National Product Care Company and Service Saver, Incorporated | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 448 | 2555 Tropicana Avenue, LLC<br>c/o Stacie Fromm<br>P. O. Box 929<br>Manhattan Beach, CA 90267-0929 | Admin Ch. 11<br>05/18/11 | | $23,594.00<br>$23,594.00 | $0.00 | $23,594.00 |
| | | | Claim Submitted as $23,594.00 Chapter 11 Administrative; Reflected on claims register as $23,594.00 General Unsecured<br>Lease re: 2555 E. Tropicana Avenue, Las Vegas, NV 89121 | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 449 | 2555 Tropicana Avenue, LLC<br>c/o Stacie Fromm<br>P. O. Box 929<br>Manhattan Beach, CA 90267-0929 | Unsecured<br>05/18/11 | | $53,140.00<br>$26,090.00 | $0.00 | $26,090.00 |
| | | | Claim Modified from $53,140.00 General Unsecured to $26,090.00 General Unsecured Pursuant to Docket No.: 1241]<br>Lease re: 2555 E. Tropicana Avenue, Las Vegas, NV 89121<br>Claim Submitted as $53,140.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 450 | NP/I&G Quail Springs, LLC<br>C/o Burr & Forman LLP<br>420 North 20th Street, Suite 3400<br>Birmingham, AL 35203 | Unsecured<br>05/18/11 | DOCKET NO.:<br>1381 | $440,870.52<br>$440,870.52 | $0.00 | $440,870.52 |
| | | | Quail Springs shall have an allowed administrative expense priority claim in the amount of $19,217.70 [Docket No.: 1400] Refer to Claim No.: 713<br>Lease Rejection Damages | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 451 | Joel Garcia<br>307 S. Willow Street<br>Kimberly, WI 54136 | Priority<br>05/18/11 | | $7,136.40<br>$5,163.18 | $0.00 | $5,163.18 |
| | | | [Gross Wage $7136.40 Less Taxes = Net $5163.18 FICA $442.46 Income Tax $1427.28 Medicare $103.48]<br>Withdraw of Attorneys Phillips, Goldman & Spence, P.A. and Whyte Hirschboeck Dudek S. C. (Docket No.: 1411) | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 452 | Front Range Retail Company, L.L.C.<br>C/o Burr & Forman LLP<br>420 North 20th Street, Suite 3400<br>Birmingham, AL 35203 | Unsecured<br>05/18/11 | DOCKET NO.:<br>1381 | $765,251.42<br>$765,251.42 | $0.00 | $765,251.42 |
| | | | Lease Rejection Damages | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 453 | Eduardo G. Arzola<br>330 Boulder Lane<br><br>Johnstown, CO 80534-7456 | Priority<br>05/18/11 | Amended by Claim No.: 453-2<br>Claim Incorrected Completed; Submitted as $9,000.00 Priority for a total Claim of $3,500.00 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <5300-00   Wages>,  510 | | | | | |
| 453 -2 | Eduardo G. Arzola<br>330 Boulder Lane<br><br>Johnstown, CO 80534-7456 | Priority<br>05/18/11 | [Gross Wage $3341.12 Less Taxes = Net $2417.30 FICA $207.15 Income Tax $668.22 Medicare $48.45]<br>Amends Claim No.: 453<br>Supporting documents provided are insufficient to determine claim amount<br>Duplicate Claim No.: 607 | $3,341.12<br>$2,417.30 | $0.00 | $2,417.30 |
| | <5300-00   Wages>,  510 | | | | | |
| 454 | Greenberg-Blatt Management L.P.<br>& Rudy Kohn Family LLC<br>230 S. Bemiston Avenue, Ste. 120<br>St. Louis, MO 63105 | Unsecured<br>05/18/11 | Amended by Claim No.: 454-2<br>Pre-Petition Monthly Rental Charges<br>Claim Submitted as $5,078.58 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 454 -2 | Greenberg-Blatt Management L.P.<br>& Rudy Kohn Family LLC<br>230 S. Bemiston Avenue, Ste. 120<br>St. Louis, MO 63105 | Priority<br>05/18/11 | Claim Modified to $6,229.42 Chapter 11 Administrative $49,230.58 General Unsecured Pursuant to Order [Docket No.: 1953]<br>Amends Claim No.: 454<br>Duplicate Amounts in Claim No.: 390<br>Claim Incorrectly Completed<br>Claim Submitted for a total of $5,078.58 - Face of Claim Reflects $50,381.42 Priority (11 USC 507(a)(5) Employee Contributions).<br><br>Pre-Petition Monthly Rental Charges $5,078.58<br>Post-Petition, Pre-Rejection Rent and Charges $4,853.92  ($4,853.00 in Claim No.: 390)<br>Rejection Damages (April 2011 - June 2011) $12,000.00<br>Damages $32,152.00<br>Attorney Fees $1,375.50 | $5,078.58<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5400-00   Contributions to Employee Benefit Plans>,  520 | | | | | |
| 454 -2 | Greenberg-Blatt Management L.P. & Rudy Kohn Family LLC 230 S. Bemiston Avenue, Ste. 120 St. Louis, MO 63105 | Admin Ch. 11 05/18/11 | | $0.00 $6,229.42 | $0.00 | $6,229.42 |
| | | | Claim Modified to $6,229.42 Chapter 11 Administrative $49,230.58 General Unsecured Pursuant to Order [Docket No.: 1953] Amends Claim No.: 454 Duplicate Amounts in Claim No.: 390 Claim Incorrectly Completed Claim Submitted for a total of $5,078.58 - Face of Claim Reflects $50,381.42 Priority (11 USC 507(a)(5) Employee Contributions). | | | |
| | | | Pre-Petition Monthly Rental Charges $5,078.58 Post-Petition, Pre-Rejection Rent and Charges $4,853.92  ($4,853.00 in Claim No.: 390) Rejection Damages (April 2011 - June 2011) $12,000.00 Damages $32,152.00 Attorney Fees $1,375.50 | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 454 -2 | Greenberg-Blatt Management L.P. & Rudy Kohn Family LLC 230 S. Bemiston Avenue, Ste. 120 St. Louis, MO 63105 | Unsecured 05/18/11 | | $0.00 $49,230.58 | $0.00 | $49,230.58 |
| | | | Claim Modified to $6,229.42 Chapter 11 Administrative $49,230.58 General Unsecured Pursuant to Order [Docket No.: 1953] Amends Claim No.: 454 Duplicate Amounts in Claim No.: 390 Claim Incorrectly Completed Claim Submitted for a total of $5,078.58 - Face of Claim Reflects $50,381.42 Priority (11 USC 507(a)(5) Employee Contributions). | | | |
| | | | Pre-Petition Monthly Rental Charges $5,078.58 Post-Petition, Pre-Rejection Rent and Charges $4,853.92  ($4,853.00 in Claim No.: 390) Rejection Damages (April 2011 - June 2011) $12,000.00 Damages $32,152.00 Attorney Fees $1,375.50 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 455 | BSH Home Appliances Corporation c/o Patricia L. Escoto 5551 McFadden Avenue Huntington Beach, CA 92649 | Admin Ch. 11 05/18/11 | | $58,367.00 $58,367.00 | $0.00 | $58,367.00 |
| | | | Allowed as $58,367.00 Chapter 11 Administrative Pursuant to Settlement Agreement [Adversary No.: 11-52635/Docket No.: 1464] Claim Submitted as $58,367.00 Chapter 11 Administrative; Reflected on claims register as $58,367.00 General Unsecured | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 456 | BSH Home Appliances Corporation c/o Patricia L. Escoto 5551 McFadden Avenue Huntington Beach, CA 92649 | Unsecured 05/18/11 | | $6,789.02 $0.00 | $0.00 | $0.00 |
| | | | Claim is Waived and Deemed Disallowed Pursuant to Settlement Agreement [Docket No.: 1464] | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 457 | Prosite Business Solutions LLC C/o Jackson Kelly PLLC 175 East Main Street, Suite 500 Lexington, KY 40588-9945 | Unsecured 05/18/11 | | $18,638.75 $18,638.75 | $0.00 | $18,638.75 |
| | | | Duplicate of Claim Nos.: 20, 23 & 438 in in CC Retail, LLC Rejection Damages rejected as of February 10, 2011. Note: Claim No.: 438 Submitted as $18,638.75 General Unsecured under CC Retail, LLC Case No.: 11-10246 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 458 | Larry J. Pagelsdorf 310 Montana Avenue South Milwaukee, WI 53172 | Priority 05/18/11 | | $7,136.40 $5,163.18 | $0.00 | $5,163.18 |
| | | | [Gross Wage $7136.40 Less Taxes = Net $5163.18 FICA $442.46 Income Tax $1427.28 Medicare $103.48] Withdraw of Attorneys Phillips, Goldman & Spence, P.A. and Whyte Hirschboeck Dudek S. C. (Docket No.: 1411) | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 459 | Michael A. Hannah 5005 W College Aveenue, Apt. 104 Greendale, WI 53219 | Priority 05/18/11 | | $6,500.00 $4,702.75 | $0.00 | $4,702.75 |
| | | | [Gross Wage $6500.00 Less Taxes = Net $4702.75 FICA $403.00 Income Tax $1300.00 Medicare $94.25] Withdraw of Attorneys Phillips, Goldman & Spence, P.A. and Whyte Hirschboeck Dudek S. C. (Docket No.: 1411) | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 460 | Ahmad L. Morgan 4938 N. 67th Street Milwaukee, WI 53218 | Priority 05/18/11 | | $7,136.40 $5,163.18 | $0.00 | $5,163.18 |
| | | | [Gross Wage $7136.40 Less Taxes = Net $5163.18 FICA $442.46 Income Tax $1427.28 Medicare $103.48] Withdraw of Attorneys Phillips, Goldman & Spence, P.A. and Whyte Hirschboeck Dudek S. C. (Docket No.: 1411) | | | |
| | <5300-00  Wages>,  510 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 461 | Marcus William Steward<br>2401 S 19th Street<br><br>Milwaukee, WI 53215 | Priority<br>05/18/11 | [Gross Wage $7136.40 Less Taxes = Net $5163.18 FICA $442.46 Income Tax $1427.28 Medicare $103.48] | $7,136.40<br>$5,163.18 | $0.00 | $5,163.18 |
| | <5300-00  Wages>,  510 | | | | | |
| 462 | Douglas L. Sizer<br>1450 W. Dusk Glow Loop<br><br>Tucson, AZ 85704 | Priority<br>05/18/11 | [Gross Wage $783.00 Less Taxes = Net $566.50 FICA $48.55 Income Tax $156.60 Medicare $11.35]<br>Duplicate Claim No.: 593 Filed in Ultimate Acquisition Partners LP & Claim No.: 56 in CC Retail LLC | $783.00<br>$566.50 | $0.00 | $566.50 |
| | <5300-00  Wages>,  510 | | | | | |
| 463 | Coca-Cola Lowell<br>160 Industrial Avenue East<br><br>Lowell, MA 01852<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/18/11 | Claim Submitted as $1,239.70 General Unsecured | $1,239.70<br>$1,239.70 | $0.00 | $1,239.70 |
| 464 | Weingarten Nostat, Inc.<br>c/o Weingarten Realty Investors<br>2600 Citadel Plaza Drive, Ste. 125<br>Houston, TX 77008<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/18/11 | Lease Rejected 03/08/11 | $558,535.97<br>$558,535.97 | $0.00 | $558,535.97 |
| 465 | Michael R. Tsuji<br>7150 Raritan Street<br><br>Denver, CO 80221<br><br><5300-00  Wages>,  510 | Priority<br>05/18/11 | Claim Withdrew [Docket No.: 922]<br>Claim Submitted as $4,288.11 Priority | $4,288.11<br>$0.00 | $0.00 | $0.00 |
| 466 | Emerge Technologies<br>1431 Greenway Drive, Ste 800<br><br>Dallas, TX 75038 | Admin Ch. 11<br>05/18/11 | Claim Modified to $5,829.00 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $5,829.00 Chapter 11 Administrative in Case No.: 11-10245 & $5,829.00 General Unsecured in Case No.: 11-10246 (Claim for CC Retail, LLC is attached with supporting documents). Per Supporting Documents which also reflect Claim is an obligation of Case No.: 11-10245 in the amount of $5,829.00 General Unsecured | $5,829.00<br>$0.00 | $0.00 | $0.00 |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 466 | Emerge Technologies | Unsecured | | $0.00 | $0.00 | $5,829.00 |
| | 1431 Greenway Drive, Ste 800 | 05/18/11 | | $5,829.00 | | |
| | Dallas, TX 75038 | | Claim Modified to $5,829.00 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $5,829.00 Chapter 11 Administrative in Case No.: 11-10245 & $5,829.00 General Unsecured in Case No.: 11-10246 (Claim for CC Retail, LLC is attached with supporting documents. Per Supporting Documents which also reflect Claim is an obligation of Case No.: 11-10245 in the amount of $5,829.00 General Unsecured | | | |

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 467S | InLine Media, Inc. | Secured | | $300,000.00 | $0.00 | $0.00 |
| | c/o Sullivan Hazeltine Allinson LLC | 05/18/11 | | $0.00 | | |
| | 901 N. Market Street, Suite 1300 | | Claim Allowed in the Amount of $276,369.40 General Unsecured Pursuant to Settlement Agreement [Adversary No.: 11-52650 Docket No.: 1414] | | | |
| | Wilmington, DE 19801 | | Duplicate of Claim No.: 383 | | | |
| | | | Claimant asserts its claim against the Debtor in the total amount of $171,850.75 (plus a $50.00 late charge for each invoice remaining outstanding past 46 days plus interest at 1.75% per month plus Claimant's costs of collection, including reasonable attorney fees.  This claim is secured by (i) a potential right of setoff, and (ii) possession of approximately $300,000.00 of funds being held. | | | |
| | | | Claim Submitted as $300,000.00 Secured for a total claim amount of $171,850.75; Modify to $171,850.75 General Unsecured Pursuant to Supporting Documents; Reflected on claims register as $171,850.75 General Unsecured | | | |
| | | | Address change [Docket No.: 832] | | | |
| | | | Previously represented by Berumen Law Firm, P.C. - Filed substitution of Counsel [Docket No.: 1267] | | | |

<4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 467U | InLine Media, Inc. | Unsecured | | $171,850.75 | $0.00 | $276,369.40 |
| | c/o Sullivan Hazeltine Allinson LLC | 05/18/11 | | $276,369.40 | | |
| | 901 N. Market Street, Suite 1300 | | Claim Allowed in the Amount of $276,369.40 General Unsecured Pursuant to Settlement Agreement [Adversary No.: 11-52650 Docket No.: 1414] | | | |
| | Wilmington, DE 19801 | | Duplicate of Claim No.: 383 | | | |
| | | | Claimant asserts its claim against the Debtor in the total amount of $171,850.75 (plus a $50.00 late charge for each invoice remaining outstanding past 46 days plus interest at 1.75% per month plus Claimant's costs of collection, including reasonable attorney fees.  This claim is secured by (i) a potential right of setoff, and (ii) possession of approximately $300,000.00 of funds being held. | | | |
| | | | Claim Submitted as $300,000.00 Secured for a total claim amount of $171,850.75; Modify to $171,850.75 General Unsecured Pursuant to | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Supporting Documents; Reflected on claims register as $171,850.75 General Unsecured<br>Address change [Docket No.: 832]<br>Previously represented by Berumen Law Firm, P.C. - Filed substitution of Counsel [Docket No.: 1267] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 468 | Coca-Cola Buffalo<br>P. O. Box 347160<br>Pittsburgh, PA 15251-4160 | Unsecured<br>05/18/11 | | $1,776.00<br>$1,776.00 | $0.00 | $1,776.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 469 | Hamilton Fixture Company<br>3550 Symmes Road<br><br>Hamilton, OH 45015 | Unsecured<br>05/18/11 | Claim Disallowed Pursuant to Default Judgment [Docket No.: 32 Adversary No.: 11-42676] | $691,828.85<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 470 | Griffin Technology<br>P. O. Box 102440<br><br>Atlanta, GA 30368-2440 | Unsecured<br>05/18/11 | Duplicate of Claim No.: 22 in CC Retail, LLC<br>Supporting Documents Reflect that Claim is an obligation of Ultimate Acquisition Partners LP, Case No.: 11-10245 | $58,845.36<br>$58,845.36 | $0.00 | $58,845.36 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 471 | The Car Shop<br>821 W. Broadway<br><br>Tempe, AZ 85282 | Unsecured<br>05/18/11 | Claim Submitted as $2,111.94 General Unsecured; Supporting Documents also request Chapter 11 Administrative (This Chapter 11 Claim is not identified on Claim's Register); Supporting Documents Reflect $2,111.94 General Unsecured | $2,111.94<br>$2,111.94 | $0.00 | $2,111.94 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 472 | Quinton G. Hammonds<br>232 Timblin Drive, #1<br><br>Kewaskau, WI 53040 | Priority<br>05/18/11 | [Gross Wage $7136.40 Less Taxes = Net $5163.18 FICA $442.46 Income Tax $1427.28 Medicare $103.48]<br>Withdraw of Attorneys Phillips, Goldman & Spence, P.A. and Whyte Hirschboeck Dudek S. C. (Docket No.: 1411) | $7,136.40<br>$5,163.18 | $0.00 | $5,163.18 |
| | <5300-00   Wages>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 473 | Orlando Garcia | Priority | | $7,136.40 | $0.00 | $5,163.18 |
| | 4025 West College Avenue | 05/18/11 | | $5,163.18 | | |
| | | | [Gross Wage $7136.40 Less Taxes = Net $5163.18 FICA $442.46 | | | |
| | Milwaukee, WI 53204 | | Income Tax $1427.28 Medicare $103.48] | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 474 | Amherst II VF LLC | Unsecured | | $894,523.99 | $0.00 | $0.00 |
| | c/o Vornado Realty Trust | 05/18/11 | | $0.00 | | |
| | 210 Route 4 East | | Allowed as $894,523.99 General Unsecured Claim Solely against | | | |
| | Paramus, NJ 07652 | | Debtor, CC Retail, LLC, Case No.: 11-10246 Pursuant to Docket No.: 1312 | | | |
| | | | Lease Rejection Damages | | | |
| | | | Claim Submitted as $894,523.99 General Unsecured and an obligation of CC Retail, LLC Case No.: 11-10246 - Disallow; Reflected on claims register as No Amounts No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 475 | Green Acres Mall LLC | Unsecured | | $1,868,344.74 | $0.00 | $760,970.00 |
| | c/o Vornado Realty Trust | 05/18/11 | | $760,970.00 | | |
| | 210 Route 4 East | | Allowed as $1,868,344.74 General Unsecured against Debtor, CC Retail, LLC, Case No.: 11-10246 and as $760,970.00 General Unsecured against Debtor, Ultimate Acquisition Partners, L.P. Case No.: 11-10245 Pursuant to Docket No.: 1312 | | | |
| | Paramus, NJ 07652 | | | | | |
| | | | Lease Rejection Damages | | | |
| | | | Claim Submitted as $1,868,344.74 General Unsecured and an obligation of CC Retail, LLC Case No.: 11-10246, reflected on claims register as No Amount No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 476A | 412 South Broadway Realty LLC | Admin Ch. 11 | | $293,648.66 | $0.00 | $0.00 |
| | C/o The MEG Company | 05/18/11 | | $0.00 | | |
| | 25 Orchard View Drive | | Claim Disallowed Pursuant to Order [Docket No.: 1935] | | | |
| | Londonderry, NH 03053 | | Claim Submitted as Chapter 11 Administrative for $137,016.40 | | | |
| | | | Post-petition rent $6,890.16 late fees $15,130.09 Taxes $7,612.01 CAM Fees & General Unsecured of $1,557,391.33 for Lease rejection damages & $127,000.00 Roof Repairs (Claim is against CC Retail, LLC Case No.: 11-10246); Reflected on claims register as $1,851,039.99 General Unsecured | | | |
| | | | Adversary No.: 11-52634 Filed against 412 South Broadway Realty LLC - ...shall not recover, and hereby waives the right to recover, any amounts from the Debtors' estates pursuant to Claim No.: 476 or any other claim, whether scheduled, filed or not filed to date, formal or informal pursuant to Settlement Agreement [Docket No.: 1348] | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6920-00  Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 476U | 412 South Broadway Realty LLC C/o The MEG Company 25 Orchard View Drive Londonderry, NH 03053 | Unsecured 05/18/11 | | $1,851,039.99 $0.00 | $0.00 | $0.00 |

Claim Disallowed Pursuant to Order [Docket No.: 1935]
Claim Submitted as Chapter 11 Administrative for $137,016.40
Post-petition rent $6,890.16 late fees $15,130.09 Taxes $7,612.01
CAM Fees & General Unsecured of $1,557,391.33 for Lease rejection
damages & $127,000.00 Roof Repairs (Claim is against CC Retail,
LLC Case No.: 11-10246); Reflected on claims register as
$1,851,039.99 General Unsecured

Adversary No.: 11-52634 Filed against 412 South Broadway Realty
LLC - ...shall not recover, and hereby waives the right to recover, any
amounts from the Debtors' estates pursuant to Claim No.: 476 or any
other claim, whether scheduled, filed or not filed to date, formal or
informal pursuant to Settlement Agreement [Docket No.: 1348]

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 477 | TGFO, L.L.C. 1501 Olde Depot Drive Edmond, OK 73034 | Unsecured 05/18/11 | | $557,429.50 $557,429.50 | $0.00 | $557,429.50 |

Lease Rejection
Claim Submitted as $557,429.50 General Unsecured
Motion to Compel Filed [Docket No.: 625]
Note: TGFO shall have an allowed administrative priority claim for
$21,009.00, and the Trustee shall not be required to pay the claim until
such time as other administrative claims are paid pursuant to Docket
No.: 1254

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 478 | Clear Channel Communications 20880 Stone Oak Parkway San Antonio, TX 78209 | Unsecured 05/18/11 | | $450,226.30 $22,700.00 | $0.00 | $22,700.00 |

Claim Modified from $450,226.30 General Unsecured to $22,700.00
General Unsecured Pursuant to Docket No.: 1241

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 479 | Klipsch Group, Inc. Attn: Fred Klipsch, c/o C. Mabe 8374 North, 500 West McCordsville, IN 46055, IN 46055 | Admin Ch. 11 05/18/11 | | $96,833.71 $0.00 | $0.00 | $0.00 |

Amended by Claim No.: 722
Claim Submitted as $96,833.71 Chapter 11 Administrative; Reflected
on claims register as $96,833.71 General Unsecured
No Supporting Documents
Change of Address from Klipsch Group,, Inc., 3502 Woodview Trace,
Suite 200, Indianapolis, IN 46268 to Fred Klipsch, KGI Sellers, LLC,,
c/o Charlotte M. Mabe, 8374 North, 500 West, McCordsville, IN 46055
[Docket No.: 1949]

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 480A | Klipsch Group, Inc. Attn: Fred Klipsch, c/o C. Mabe 8374 North, 500 West McCordsville, IN 46055 | Admin Ch. 11 05/20/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 480-2 Duplicate Chapter 11 Administrative Classification in Claim No.: 722 Claim Submitted as $96,833.71 Chapter 11 Administrative $1,767,677.52 General Unsecured Change of Address from Klipsch Group,, Inc., 3502 Woodview Trace, Suite 200, Indianapolis, IN 46268 to Fred Klipsch, KGI Sellers, LLC,, c/o Charlotte M. Mabe, 8374 North, 500 West, McCordsville, IN 46055 [Docket No.: 1949] | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 480A-2 | Klipsch Group, Inc. Attn: Fred Klipsch, c/o C. Mabe 8374 North, 500 West McCordsville, IN 46055 | Admin Ch. 11 05/20/11 | | $87,874.20 $0.00 | $0.00 | $0.00 |
| | | | Amends Claim No.: 480 Claim No.: 722 is Allowed as $87,874.20 Chapter 11 Administrative & Claim No.: 480-2 is Allowed as $1,709,805.93 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1661] Duplicate Chapter 11 Administrative Classification in Claim No.: 722 Claim Submitted as $87,874.20 Chapter 11 Administrative $1,709,805.93 General Unsecured Change of Address from Klipsch Group,, Inc., 3502 Woodview Trace, Suite 200, Indianapolis, IN 46268 to Fred Klipsch, KGI Sellers, LLC,, c/o Charlotte M. Mabe, 8374 North, 500 West, McCordsville, IN 46055 [Docket No.: 1949] | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 480U | Klipsch Group, Inc. Attn: Fred Klipsch, c/o C. Mabe 8374 North, 500 West McCordsville, IN 46055 | Unsecured 05/20/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 480-2 Duplicate Chapter 11 Administrative Classification in Claim No.: 722 Claim Submitted as $96,833.71 Chapter 11 Administrative $1,767,677.52 General Unsecured Change of Address from Klipsch Group,, Inc., 3502 Woodview Trace, Suite 200, Indianapolis, IN 46268 to Fred Klipsch, KGI Sellers, LLC,, c/o Charlotte M. Mabe, 8374 North, 500 West, McCordsville, IN 46055 [Docket No.: 1949] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 480U-2 | Klipsch Group, Inc. Attn: Fred Klipsch, c/o C. Mabe 8374 North, 500 West McCordsville, IN 46055 | Unsecured 05/20/11 | | $1,709,805.93 $1,709,805.93 | $0.00 | $1,709,805.93 |

Amends Claim No.: 480
Claim No.: 722 is Allowed as $87,874.20 Chapter 11 Administrative &
Claim No.: 480-2 is Allowed as $1,709,805.93 General Unsecured
Pursuant to Settlement Agreement [Docket No.: 1661]
Duplicate Chapter 11 Administrative Classification in Claim No.: 722
Claim Submitted as $87,874.20 Chapter 11 Administrative
$1,709,805.93 General Unsecured
Change of Address from Klipsch Group,, Inc., 3502 Woodview Trace,
Suite 200, Indianapolis, IN 46268 to Fred Klipsch, KGI Sellers, LLC,,
c/o Charlotte M. Mabe, 8374 North, 500 West, McCordsville, IN 46055
[Docket No.: 1949]

<7100-00  General Unsecured § 726(a)(2)>,  610

| 481 | Dentici Family Limited Partnership C/o McCarter & English, LLP 405 N. King Street, 8th Floor Wilmington, DE 19801 | Admin Ch. 11 05/18/11 | | $767,848.80 $0.00 | $0.00 | $0.00 |

Claim Modified to $767,848.80 General Unsecured Pursuant to Order
[Docket No.: 1935]
Duplicate of Claim No.: 386 Filed in Ultimate Acquisition Partners LP
Case No.: 11-10245 & Duplicate of Claim Nos.: 26 & 382 Filed in CC
Retail 11-10246
Claim is a Liability of CC Retail w/Ultimate as Guarantor
Claim Submitted as $767,848.80 Chapter 11 Administrative; Modify to
$767,848.80 General Unsecured; Reflected on claims register as
$767,848.80 General Unsecured
Prepetition real estate taxes $5,737.22
Rejection Damages $762,111.58

<6920-00  Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300

| 481 | Dentici Family Limited Partnership C/o McCarter & English, LLP 405 N. King Street, 8th Floor Wilmington, DE 19801 | Unsecured 05/18/11 | | $0.00 $767,848.80 | $0.00 | $767,848.80 |

Claim Modified to $767,848.80 General Unsecured Pursuant to Order
[Docket No.: 1935]
Duplicate of Claim No.: 386 Filed in Ultimate Acquisition Partners LP
Case No.: 11-10245 & Duplicate of Claim Nos.: 26 & 382 Filed in CC
Retail 11-10246
Claim is a Liability of CC Retail w/Ultimate as Guarantor
Claim Submitted as $767,848.80 Chapter 11 Administrative; Modify to
$767,848.80 General Unsecured; Reflected on claims register as
$767,848.80 General Unsecured
Prepetition real estate taxes $5,737.22
Rejection Damages $762,111.58

<7100-00  General Unsecured § 726(a)(2)>,  610

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 482A | Whirlpool Corporation<br>C/o Warner Norcross & Judd, LLP<br>111 Lyon St. NW, Ste. 900<br>Grand Rapids, MI 49503 | Admin Ch. 11<br>05/18/11 | | $346,943.75<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1464]<br>Duplicate of Claim No.: 483 re: Chapter 11 Classification<br>Claim Submitted as $346,943.75 Chapter 11 Administrative<br>$184,260.00 General Unsecured; Reflected on claims register as<br>$531,203.75 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 482U | Whirlpool Corporation<br>C/o Warner Norcross & Judd, LLP<br>111 Lyon St. NW, Ste. 900<br>Grand Rapids, MI 49503 | Unsecured<br>05/18/11 | | $184,260.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1464]<br>Duplicate of Claim No.: 483 re: Chapter 11 Classification<br>Claim Submitted as $346,943.75 Chapter 11 Administrative<br>$184,260.00 General Unsecured; Reflected on claims register as<br>$531,203.75 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 483 | Whirlpool Corporation<br>C/o Warner Norcross & Judd, LLP<br>111 Lyon St. NW, Ste. 900<br>Grand Rapids, MI 49503 | Admin Ch. 11<br>05/18/11 | | $346,943.75<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1464]<br>Duplicate of Claim No.: 482 re: Chapter 11 Classification<br>Claim Submitted as $346,943.75 Chapter 11 Administrative; Reflected on claims register as $346,943.75 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 484 | Ryder Truck Rental, Inc.<br>6000 Windward Parkway<br><br>Alpharetta, GA 30005 | Unsecured<br>05/19/11 | | $38,262.54<br>$38,262.54 | $0.00 | $38,262.54 |
| | | | Amends Claim No.: 224 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 485 | Stantec Architecture, inc.<br>8211 S. 48th Street<br><br>Phoenix, AZ 85044 | Unsecured<br>05/19/11 | | $3,897.99<br>$3,897.99 | $0.00 | $3,897.99 |
| | | | Claim Allowed as $3,897.99 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1464]<br>No Supporting Documents | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 486 | DPI, INC. | Admin Ch. 11 | | $334,800.97 | $0.00 | $240,000.00 |
| | Paul Kues, Credit Manager | 05/11/11 | | $240,000.00 | | |
| | 90 N. 23rd St. | | | | | |
| | St. Louis, MO 63106 | | Pursuant to Settlement Agreement [Adversary No.: 11-52720] DPI, Inc. shall have an allowed General Unsecured Claim in the total amount of $320,573.30 and an allowed Administrative Claim in the amount of $240,000.00 pursuant to 503(b)(9) [for the value of any goods received by the debtor within 20 days before the date of commencement of a case under this title in which the goods have been sold to the debtor in the ordinary course of such debtor's business.  If DPI files a 502(h) claim in the amount of $100,000.00 it also will be allowed if filed within 10 days of the order | | | |
| | | | Claim Submitted as $334,800.97 Chapter 11 Administrative; Reflected on claims register as No Amount No Classification | | | |
| | <6910-00   Trade Debt (Chapter 11)>, 300 | | | | | |
| 487 | Cox Media, LLC | Unsecured | | $524,506.60 | $0.00 | $524,506.60 |
| | 1170 Peachtree Street, NE | 05/11/11 | | $524,506.60 | | |
| | Suite 2020 | | Duplicate Claim No.: 660 Filed | | | |
| | Atlanta, GA 30309-7676 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 488A | Bell'o International, LLC | Admin Ch. 11 | | $68,824.87 | $0.00 | $55,000.00 |
| | 711 Ginesi Drive | 05/20/11 | | $55,000.00 | | |
| | | | Claim Allowed as $55,000.00 Chapter 11 Administrative $13,824.27 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1289] | | | |
| | Morganville, NJ 07751 | | | | | |
| | | | Claim Submitted as $68,824.87 Chapter 11 Administrative; Possible Duplicate Invoices included in Claim No.: 433; Reflected on claims register as $68,824.87 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>, 300 | | | | | |
| 488U | Bell'o International, LLC | Unsecured | | $0.00 | $0.00 | $13,824.27 |
| | 711 Ginesi Drive | 05/20/11 | | $13,824.27 | | |
| | | | Claim Allowed as $55,000.00 Chapter 11 Administrative $13,824.27 General Unsecured [Note: The General Unsecured Balance is listed at $13,824.27 in the settlement agreement, but should be listed as $13,824.87; will be paid Pursuant to signed Settlement Agreement [Docket No.: 1289] | | | |
| | Morganville, NJ 07751 | | | | | |
| | | | Claim Submitted as $68,824.87 Chapter 11 Administrative; Possible Duplicate Invoices included in Claim No.: 433; Reflected on claims register as $68,824.87 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 489 | Lifeworks Technology Gorup LLC<br>1412 Broadway<br><br>New York, NY 10018<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/11/11 | Claim Submitted as $80,399.10 General Unsecured | $80,399.10<br>$80,399.10 | $0.00 | $80,399.10 |
| 490A | Cousins Properties Incorporated<br>c/o Katten Muchin Rosenman LLP<br>2029 Century Park East Ste 2600<br>Los Angeles, CA 90067-3012<br><br><6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | Admin. Ch. 11<br>05/11/11 | Lease at The Shoppes at Arbor Lakes<br>Claim Submitted as $93,746.89 Chapter 11 Administrative Pursuant to 503(b)(9) $1,340,160.80 General Unsecured; Reflected on claims register as $1,433,907.69 General Unsecured | $93,746.89<br>$93,746.89 | $0.00 | $93,746.89 |
| 490U | Cousins Properties Incorporated<br>c/o Katten Muchin Rosenman LLP<br>2029 Century Park East Ste 2600<br>Los Angeles, CA 90067-3012<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/11/11 | Lease at The Shoppes at Arbor Lakes<br>Claim Submitted as $93,746.89 Chapter 11 Administrative Pursuant to 503(b)(9) $1,340,160.80 General Unsecured; Reflected on claims register as $1,433,907.69 General Unsecured | $1,340,160.80<br>$1,340,160.80 | $0.00 | $1,340,160.80 |
| 491A | Flatiron Property Holding LLC<br>c/o Katten Muchin Rosenman LLP<br>2029 Century Park East Ste 2600<br>Los Angeles, CA 90067-3012<br><br><6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | Admin. Ch. 11<br>05/11/11 | Lease at Flatiron Crossing<br>Claim Submitted as $26,785.42 Chapter 11 Administrative $1,074,433.28 General Unsecured; Reflected on claims register as $1,101,218.70 General Unsecured | $26,785.42<br>$26,785.42 | $0.00 | $26,785.42 |
| 491U | Flatiron Property Holding LLC<br>c/o Katten Muchin Rosenman LLP<br>2029 Century Park East Ste 2600<br>Los Angeles, CA 90067-3012<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/11/11 | Lease at Flatiron Crossing<br>Claim Submitted as $26,785.42 Chapter 11 Administrative $1,074,433.28 General Unsecured; Reflected on claims register as $1,101,218.70 General Unsecured | $1,074,433.28<br>$1,074,433.28 | $0.00 | $1,074,433.28 |
| 492A | Cole MT Gilbert (San Tan) AZ, LLC<br>C/o Todd J. Weiss, Esquire<br>2325 E. Camelback Road, Suite 1100<br>Phoenix, AZ 85016 | Admin. Ch. 11<br>05/11/11 | Lease at Chandler Festival<br>Claim Submitted as $16,497.27 Chapter 11 Administrative Pursuant to 503(b)(9) $635,056.29 General Unsecured; Reflected on claims register as $651,553.56 General Unsecured<br>Transferred from San Tan Festival, LLC, Attn: Thomas J. Leanse, Esq. | $16,497.27<br>$16,497.27 | $0.00 | $16,497.27 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | C/o Katten Muchin Rosenman LLP, 2029 Century Park East, 26th Floor, Los Angeles, CA 90067 to Cole MT Gilbert (San Tan) AZ, LLC, C/o Todd J. Weiss, Esq., 2325 E. Camelback Road, Suite 1100, Ogiebuxm AZ 85016 [Docket No.: 1586] | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 492U | Cole MT Gilbert (San Tan) AZ, LLC C/o Todd J. Weiss, Esquire 2325 E. Camelback Road, Suite 1100 Phoenix, AZ 85016 | Unsecured 05/11/11 | | $635,056.29 $635,056.29 | $0.00 | $635,056.29 |
| | | | Lease at Chandler Festival Claim Submitted as $16,497.27 Chapter 11 Administrative Pursuant to 503(b)(9) $635,056.29 General Unsecured; Reflected on claims register as $651,553.56 General Unsecured Transferred from San Tan Festival, LLC, Attn: Thomas J. Leanse, Esq. C/o Katten Muchin Rosenman LLP, 2029 Century Park East, 26th Floor, Los Angeles, CA 90067 to Cole MT Gilbert (San Tan) AZ, LLC, C/o Todd J. Weiss, Esq., 2325 E. Camelback Road, Suite 1100, Ogiebuxm AZ 85016 [Docket No.: 1586] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 493A | Krausz Puente, LLC C/o Katten Muchin Rosenman LLP 2029 Century Park East, 26th Floor Los Angeles, CA 90067-3012 | Admin Ch. 11 05/11/11 | | $76,075.93 $0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935] Duplicate of Claim No.: 29 in CC Retail, LLC Chapter 11 Administrative Portion of Claim No.: 493 is Superseded by Claim No.: 705 Claim is an obligation of CC Retail, LLC Case No.: 11-10246 (Ultimate Acquisition Partners LP is Guarantor) Lease at Tigard, Oregon Claim Submitted as $76,075.93 Chapter 11 Administrative Pursuant to 503(b)(9) $890,310.48 General Unsecured; Reflected on claims register as $966,386.00 General Unsecured | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 493U | Krausz Puente, LLC C/o Katten Muchin Rosenman LLP 2029 Century Park East, 26th Floor Los Angeles, CA 90067-3012 | Unsecured 05/11/11 | | $890,310.48 $890,310.48 | $0.00 | $890,310.48 |
| | | | General Unsecured Portion of Claim is Allowed Pursuant to Order [Docket No.: 1935] Duplicate of Claim No.: 29 in CC Retail, LLC Claim is an obligation of CC Retail, LLC Case No.: 11-10246 (Ultimate Acquisition Partners LP is Guarantor) Lease at Tigard, Oregon Claim Submitted as $76,075.93 Chapter 11 Administrative Pursuant to 503(b)(9) $890,310.48 General Unsecured; Reflected on claims register as $966,386.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 494A | Aramark Uniform & Career Apparel, LLC | Admin Ch. 11 | | $300.02 | $0.00 | $300.02 |
| | C/o Hawley Troxell Ennis & Hawley LLP | 05/11/11 | | $300.02 | | |
| | P. O. Box 1617 | | Claim Submitted as $300.02 Chapter 11 Administrative $1,698.27 | | | |
| | Boise, ID 83701 | | General Unsecured; Reflected on claims register as $300.00 Priority | | | |
| | | | $1,998.29 General Unsecured | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 494U | Aramark Uniform & Career Apparel, LLC | Unsecured | | $1,698.27 | $0.00 | $1,698.27 |
| | C/o Hawley Troxell Ennis & Hawley LLP | 05/11/11 | | $1,698.27 | | |
| | P. O. Box 1617 | | Claim Submitted as $300.02 Chapter 11 Administrative $1,698.27 | | | |
| | Boise, ID 83701 | | General Unsecured; Reflected on claims register as $300.00 Priority | | | |
| | | | $1,998.29 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 495 | Haier America | Unsecured | | $1,378,015.84 | $0.00 | $958,428.88 |
| | 1356 Broadway | 05/11/11 | | $958,428.88 | | |
| | | | Claim No.: 496 is Allowed as $270,000.00 Chapter 11 Administrative | | | |
| | New York, NY 10018 | | Pursuant to 503(b)(9) and Claim No.: 495 is Allowed as $958,428.88 | | | |
| | | | General Unsecured Pursuant to Settlement Agreement [Docket No.: | | | |
| | | | 1506] | | | |
| | | | Note: The Amended Claim to increase Claim No.: 495 by $700,000.00 | | | |
| | | | for the 502(h) preference amount was not filed | | | |
| | | | Claim No.: 495 in the amount of $1,378,015.84 General Unsecured | | | |
| | | | includes the Chapter 11 Administrative Amount Filed on Claim No.: | | | |
| | | | 496 - Modify Claim No.: 495 to $958,428.88 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 496 | Haier America | Admin Ch. 11 | | $419,586.96 | $0.00 | $270,000.00 |
| | 1356 Broadway | 05/11/11 | | $270,000.00 | | |
| | | | Claim No.: 496 is Allowed as $270,000.00 Chapter 11 Administrative | | | |
| | New York, NY 10018 | | Pursuant to 503(b)(9) and Claim No.: 495 is Allowed as $958,428.88 | | | |
| | | | General Unsecured Pursuant to Settlement Agreement [Docket No.: | | | |
| | | | 1506] | | | |
| | | | Note: The Amended Claim to increase Claim No.: 495 by $700,000.00 | | | |
| | | | for the 502(h) preference amount was not filed | | | |
| | | | Claim No.: 495 in the amount of $1,378,015.84 General Unsecured | | | |
| | | | includes the Chapter 11 Administrative Amount Filed on Claim No.: | | | |
| | | | 496 | | | |
| | | | Claim Submitted as $419,586.96 Chapter 11 Administrative; Reflected | | | |
| | | | on claims register as  $419,586.96 General Unsecured | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 497 | Flame Development Company, LLP<br>C/o Robins, Kaplan, Miller & Ciresi LLP<br>2800 LaSalle Plaza, 800 LaSalle Avenue<br><br>Minneapolis, MN 55402 | Admin Ch. 11<br>04/28/11 | DOCKET NO.:<br>819 | $3,889.26<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935] Superseded by Claim No.: 540 Claim Submitted as $3,899.25 Chapter 11 Administrative | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 498 | Wooddale D, LLC<br>c/o Fox Rothschild LLP<br>919 North Market Street, Ste. 1300<br><br>Wilmington, DE 19899-2323 | Admin Ch. 11<br>05/19/11 | DOCKET NO.:<br>820 | $89,972.93<br>$89,972.93 | $0.00 | $89,972.93 |
| | | | Claim Submitted as $89,972.93 Chapter 11 Administrative; Lease Rejection April 4, 2011<br>Lease at 8401 Tamarack Road, Tamarack Business Campus, City of Woodbury, Minnesota | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 499 | Arizona Department of Revenue<br>Tax, Bankruptcy & Collection Section<br>2005 North Central Avenue<br>Phoenix, AZ 85004-1592 | Unsecured<br>04/18/12 | | $25,216.06<br>$25,216.06 | $0.00 | $25,216.06 |
| | | | Amends Claim No.: 26<br>Disallow Claim No.: 30<br>NOTE: Claim No.: 499-2 is incorrectly entered as Amending Claim No.: 499 & is duplicative of Claim No.: 500 (Claim is Amending Claim No.: 500 only) Disallow as Duplicative of Claim 500-2 and Allow Claim No.: 499 as Filed<br>Claim Submitted as $1,405.23 Priority $25,216.06 General Unsecured; Reflected on Claims Register as $25,216.06 Priority w/total claim amount of $655,100.85<br>Priority<br>TPT Tax Period 11/30/10 Interest $1,049.76<br>TPT Tax Period 12/31/10 Interest $355.47<br>General Unsecured<br>TPT Period 11/30/10 Penalty $21,611.95<br>TPT Period 12/31/10 Penalty $3,604.11<br>03/09/18 - Change of Address from 1275 West Washington Street, Phoenix, Arizona 85007-2926 to 2005 North Central Avenue, Phoenix, Arizona 85004-1592 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 499 | Arizona Department of Revenue<br>Tax, Bankruptcy & Collection Section<br>2005 North Central Avenue<br>Phoenix, AZ 85004-1592 | Priority<br>04/18/12 | | $1,405.23<br>$1,405.23 | $0.00 | $1,405.23 |
| | | | Amends Claim No.: 26<br>Disallow Claim No.: 30<br>NOTE: Claim No.: 499-2 is incorrectly entered as Amending Claim No.: | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 499 & is duplicative of Claim No.: 500 (Claim is Amending Claim No.: 500 only) Disallow as Duplicative of Claim 500-2 and Allow Claim No.: 499 as Filed<br>Claim Submitted as $1,405.23 Priority $25,216.06 General Unsecured; Reflected on Claims Register as $25,216.06 Priority w/total claim amount of $655,100.85<br>Priority<br>TPT Tax Period 11/30/10 Interest $1,049.76<br>TPT Tax Period 12/31/10 Interest $355.47<br>General Unsecured<br>TPT Period 11/30/10 Penalty $21,611.95<br>TPT Period 12/31/10 Penalty $3,604.11<br>03/09/18 - Change of Address from 1275 West Washington Street, Phoenix, Arizona 85007-2926 to 2005 North Central Avenue, Phoenix, Arizona 85004-1592 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 499 -2 | Arizona Department of Revenue<br>c/o Tax, Bankruptcy & Collection<br>2005 North Central Avenue<br>Phoenix, AZ 85004-1592 | Admin Ch. 11<br>05/23/11 | | $655,100.85 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935]<br>Claim No.: 499-2 is incorrectly listed on claims register as Amending Claim No.: 499 & Claim No.: 500<br>(Claim No.: 499-2 is Amending Claim No.: 500 only) Disallow as Duplicative of Claim 500-2 and Allow Claim No.: 499 as Filed<br>Claim Submitted as $655,100.85 Chapter 11 Administrative Classification; Reflected on claims register as $25,216.06 General Unsecured<br>TPT Tax for Period of 03/31/11 Tax $451,571.20 Interest $15,428.37<br>TPT Tax for Period of 04/30/11 Tax $48,398.34 Penalty $12,099.59 Interest $1,493.10<br>Withholding (Est) for Period 09/30/11 Tax $42,036.75<br>Withholding (Est) for Period 12/31/12 Tax $42,036.75<br>Withholding (Est) for Period 06/30/11 Tax $42,036.75<br>[Note: Transaction Privilege Tax (TPT) refers to a gross receipts tax levied by the State of Arizona on certain persons for the privilege of conducting business in the state]<br>03/09/18 - Change of Address from 1275 West Washington Street, Phoenix, Arizona 85007-2926 to 2005 North Central Avenue, Phoenix, Arizona 85004-1592 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 500 | Arizona Department of Revenue<br>c/o Tax, Bankruptcy & Collection<br>2005 North Central Avenue<br><br>Phoenix, AZ 85004-1592 | Admin Ch. 11<br>05/23/11 | DOCKET NO.:<br>830<br><br>Amended by Claim No.: 500-2<br>Claim Submitted as $455,165.22 Chapter 11 Administrative Classification | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | TPT Tax for Period of 03/31/11 Tax $451,571.20 Penalty $2,257.86 Interest $1,336.16 [Note: Transaction Privilege Tax (TPT) refers to a gross receipts tax levied by the State of Arizona on certain persons for the privilege of conducting business in the state] 03/09/18 - Change of Address from 1275 West Washington Street, Phoenix, Arizona 85007-2926 to 2005 North Central Avenue, Phoenix, Arizona 85004-1592 | | | |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 500 -2 | Arizona Department of Revenue c/o Tax, Bankruptcy & Collection 2005 North Central Avenue Phoenix, AZ 85004-1592 | Admin Ch. 11 05/23/11 | Amends Claim No.: 500 Amended by Claim No.: 500-3 Duplicate of Claim No.: 499-2 (Disallow Claim No.: 499-2) Claim Submitted as $655,100.85 Chapter 11 Administrative Classification TPT Tax for Period of 03/31/11 Tax $451,571.20 Interest $15,428.37 TPT Tax for Period of 04/30/11 Tax $48,398.34 Penalty $12,099.59 Interest $1,493.10 Withholding (Est) for Period 09/30/11 Tax $42,036.75 Withholding (Est) for Period 12/31/12 Tax $42,036.75 Withholding (Est) for Period 06/30/11 Tax $42,036.75 [Note: Transaction Privilege Tax (TPT) refers to a gross receipts tax levied by the State of Arizona on certain persons for the privilege of conducting business in the state] 03/09/18 - Change of Address from 1275 West Washington Street, Phoenix, Arizona 85007-2926 to 2005 North Central Avenue, Phoenix, Arizona 85004-1592 | $0.00 $0.00 | $0.00 | $0.00 |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 500 -3 | Arizona Department of Revenue c/o Tax, Bankruptcy & Collection 2005 North Central Avenue Phoenix, AZ 85004-1592 | Admin Ch. 11 05/23/11 | Claim Modified to $627,614.13 Chapter 11 Administrative Pursuant to Order [Docket No.: 1953] Claim Allowed as $655,100.85 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935] Amends Claim No.: 500-2 Claim Submitted as $627,614.31 Chapter 11 Administrative Classification TPT Tax for Period of 03/31/11 Tax $451,571.20 Penalty $45,157.12 Interest $63,734.25 TPT Tax for Period of 04/30/11 Tax $48,398.34 Penalty $12,099.59 Interest $6,653.81 [Note: Transaction Privilege Tax (TPT) refers to a gross receipts tax levied by the State of Arizona on certain persons for the privilege of conducting business in the state] | $627,614.31 $627,614.31 | $0.00 | $627,614.31 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Modify to $570,357.60 Chapter 11 Administrative $57,256.71 General Unsecured | | | |
| | | | 03/09/18 - Change of Address from 1275 West Washington Street, Phoenix, Arizona 85007-2926 to 2005 North Central Avenue, Phoenix, Arizona 85004-1592 | | | |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 501 | Jim Boehm | Priority | | $900.00 | $0.00 | $0.00 |
| | 99 Green Number Ten Drive | 05/23/11 | | $0.00 | | |
| | | | Claim Disallowed Pursuant to Docket No.: 1329 | | | |
| | Saint Charles, MO 63303 | | Claim Submitted as $900.00 Priority (11 USC 507(a)(6)) Supporting Documents do not Reflect Deposit Amount Claimed | | | |
| | <5600-00   Deposits>,  540 | | | | | |
| 502 | Baltimore County Maryland | Admin Ch. 11 | | $0.00 | $0.00 | $0.00 |
| | Baltimore County Law Office | 05/23/11 | | $0.00 | | |
| | 400 Washington Ave. | | Claim Entered in Error - Claim Disallowed Pursuant to Docket No.: 1230 | | | |
| | Towson, MD 21204 | | | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 503 | Comcast Spotlight | Unsecured | | $404,401.95 | $0.00 | $404,401.95 |
| | 30700 Telegraph 4600 | 05/24/11 | | $404,401.95 | | |
| | | | Duplicate Claim No.: 504 Filed | | | |
| | Bingharm Farms, MI 48025 | | Claim Submitted as $404,401.95 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 504 | Comcast Spotlight | Unsecured | | $404,401.95 | $0.00 | $404,401.95 |
| | 30700 Telegraph 4600 | 05/24/11 | | $404,401.95 | | |
| | | | Duplicate of Claim No.: 503 | | | |
| | Bingharm Farms, MI 48025 | | Claim Submitted as $404,401.95 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 505 | Leon E. Lyle | Priority | DOCKET NO.: 834 | $1,394.50 | $0.00 | $0.00 |
| | 11000 N. 77th Place #2078 | 05/27/11 | | $0.00 | | |
| | | | Withdrew Claim [Docket No.: 911] | | | |
| | Scottsdale, AZ 85260 | | Claim Submitted as $1,394.50 Priority | | | |
| | <5300-00   Wages>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 506 | KNSS-AM/KEYN-FM/KFBZ-conFM RADIO<br>c/o Szabo Associates, Inc.<br>3355 Lenox Road NE, 9th Floor<br>Atlanta, GA 30326<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/31/11 | | $28,260.90<br>$28,260.90 | $0.00 | $28,260.90 |
| 507 | Ameren Missouri<br>P. O. Box 66881-Mail Code 310<br><br>St Louis, MO 63166-6881<br><br><br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch. 7<br>05/31/11 | DOCKET NO.: 840<br><br>Claim was submitted after bar date<br>Claim No.: 507 Disallowed Pursuant to Order [Docket No.: 1329]<br>Utility [Electric] Service for period of 1/27/11 - 4/14/11 | $7,705.49<br>$0.00 | $0.00 | $0.00 |
| 508 | Texas Comptroller of Public Accounts<br>Attention: Bankruptcy<br>P. O. Box 13528<br>Austin, TX 78711-3528<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>06/01/11 | Superseded by Claim No.: 592<br>Franchise Tax for Period 01/01/2011 - 12/31/11<br>Tax $5,000.00<br>Claim Submitted as $5,000.00 Priority; Reflected on claims register as $5,000.00 General Unsecured | $5,000.00<br>$5,000.00 | $0.00 | $5,000.00 |
| 509 | Texas Comptroller of Public Accounts<br>Attention: Bankruptcy Division<br>P. O. Box 13528<br>Austin, TX 78711-3528<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>06/25/12 | Amended by Claim No.: 509-2<br>Claim Submitted as 36,293.09 Priority<br>Sales & Use Tax<br>State Tax $27,069.19 Interest $258.59<br>City Tax $8,880.48 Interest $84.83 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 509 -2 | Texas Comptroller of Public Accounts<br>Attnention: Bankruptcy<br>P. O. Box 13628<br>Austin, TX 78711-3528<br><br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>06/01/11 | Amends Claim No.: 509<br>Claim Submitted as $43,995.26 Priority; Reflected on claims register as $43,995.26 General Unsecured<br>Sales and Use Tax for Period 02/01/10 - 01/26/11<br>State Liability Tax $33,048.95 Interest $260.00<br>City Liability Tax $10,602.89 Interest $83.42 | $43,995.26<br>$43,995.26 | $0.00 | $43,995.26 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 510 | Texas Comptroller of Public Accounts<br>Revenue Account Division<br>P. O. Box 13528<br><br>Austin, TX 78711-3528 | Admin Ch. 11<br>05/03/11 | DOCKET NO.:<br>847<br><br>Claim Withdrawn [Docket No.: 925]<br>Claim Submitted as $125,717.60 Priority<br>Sales & Use Tax as of 2/01/11 - 3/31/11<br>State Tax $82,776.88 Penalty $12,033.17<br>City Tax $26,982.68 Penalty $3,924.58 Interest $ .29 | $125,717.60<br>$0.00 | $0.00 | $0.00 |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 511 | Texas Comptroller of Public Accounts<br>Revenue Accounting Division<br>P. O. Box 13528<br>Austin, TX 78711-3528 | Unsecured<br>06/01/11 | Claim Submitted as $1,770.33 General Unsecured<br>Penalties re: Sales and Use Tax for Period of 02/01/10 - 01/26/11<br>State Liability Penalty $1,333.01<br>City Liability Penalty $437.32 | $1,770.33<br>$1,770.33 | $0.00 | $1,770.33 |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 512 | City of Tigard<br>P. O. Box 3129<br><br>Portland, OR 97208-3129 | Unsecured<br>06/02/11 | Service Address: 10031 SW Cascade Avenue<br>Claim Submitted as $1,272.73 General Unsecured; Supporting<br>Documents Reflect $388.31 General Unsecured | $1,272.73<br>$1,272.73 | $0.00 | $1,272.73 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 513 | Intec, Inc.<br>7600 Corporate Center Drive<br>Suite 400<br>Miami, FL 33126 | Unsecured<br>06/02/11 | No Supporting Documents | $35,660.66<br>$35,660.66 | $0.00 | $35,660.66 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 514 | Jeremey S. Gatlin<br>2120 75th Street<br><br>Lubbock, TX 79423 | Priority<br>06/02/11 | Amended by Claim No.: 514-2 for $0.00<br>Claim in the amount of $895.93 Priority ($24.00 bank fees) Modify<br>Fees to General Unsecured<br>Check $568.33 - Paid Check 126 6/28/11 [See CC Retail LLC]<br>Return Fee $12.00<br>Check $327.60 - Paid Check 125 6/28/11 [See CC Retail LLC]<br>Return Fee $12.00 | $919.93<br>$0.00 | $0.00 | $0.00 |
| | <5300-00   Wages>,  510 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 514 -2 | Jeremey S. Gatlin<br>2120 75th Street<br><br>Lubbock, TX 79423<br><br><br><5300-00  Wages>,  510 | Priority<br>06/02/11 | Amends Claim No.: 514<br>Claim Submitted as $0.00 Priority | $0.00<br>$0.00 | $0.00 | $0.00 |
| 515 | Leslie A. Palomeque<br>6654 E Sorrell Hill Road<br><br>Warners, NY 13164-9709<br><br><5300-00  Wages>,  510 | Priority<br>06/06/11 | Claim Withdrew [Docket No.: 931]<br>Claim Submitted as $599.52 Priority | $599.52<br>$0.00 | $0.00 | $0.00 |
| 516 | Madix, Inc.<br>500 Airport Road<br><br>Terrell, TX 75160<br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/18/11 | Amends Claim No.: 192<br>Claim Allowed as $766.51 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1464]<br>Claim Submitted as $766.51 General Unsecured; Supporting Documents Reflect $766.51 Chapter 11 Administrative Classification | $766.51<br>$766.51 | $0.00 | $766.51 |
| 517P | City of Woodland Park<br>P. O. Box 9045<br><br>Woodland Park, CO 80866-9045<br><br><5800-00   Claims of Governmental Units>,  570 | Priority<br>06/11/11 | Claim Modified to $28.85 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as Both $28.85 Secured and $28.85 Priority;<br>Reflected on claims register as $28.85 Priority<br>Sales Tax re: 321 W. 84th Avenue, Unit A, Thornton, CO 80260-4824 | $28.85<br>$28.85 | $0.00 | $28.85 |
| 517S | City of Woodland Park<br>P. O. Box 9045<br><br>Woodland Park, CO 80866-9045<br><br><4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | Secured<br>06/06/11 | Claim Modified to $28.85 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as Both $28.85 Secured and $28.85 Priority;<br>Reflected on claims register as $28.85 Priority<br>Sales Tax re: 321 W. 84th Avenue, Unit A, Thornton, CO 80260-4824 | $28.85<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 518 | Access POS, LLC 990 Lone Oak Road, Suite 102 Eagan, MN 55121 | Unsecured 06/06/11 | Duplicate of Claim No.: 308 Claim Submitted as $1,098.60 General Unsecured | $1,098.60 $1,098.60 | $0.00 | $1,098.60 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 519 | Unitil NH 5 McGuire Street Concord, NH 03301 | Unsecured 06/06/11 | | $9,098.38 $9,098.38 | $0.00 | $9,098.38 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 520 | First Link Technology, Inc. C/o Jeff Bergstrom, Esquire 1700 Lincoln Street, Ste 3800 Denver, CO 80203 | Unsecured 04/21/11 | Amends Claim No.: 235 Pursuant to Settlement Agreement [Docket No.: 1464] Duplicate of Claim No.: 235 | $39,920.37 $39,920.37 | $0.00 | $39,920.37 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 521 | Nikon, Inc. 1300 Walt Whitman Road Melville, NY 11747 | Unsecured 06/06/11 | Duplicate of Claim No.: 142 Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1506] Claim Submitted as $62,061.52 General Unsecured | $62,061.52 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 522 | GS Centennial, LLC c/o Kelley Drye & Warren LLP 101 Park Avenue New York, NY 10178 | Unsecured 06/06/11 | Developers Diversified Realty Lease No.: 8216 Petition claim $137,415.91 Rejection claim $773,890.92 Attorney Fees $5,418.25 | $916,725.08 $916,725.08 | $0.00 | $916,725.08 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |
| 523 | James A. Duplissey 5357 Keith Road Lumberton, TX 77657-7695 | Unsecured 06/06/11 | Claim Disallowed Pursuant to Docket No.: 1230 Claim Entered in Error | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 524 | Darrel K. Pinner<br>8782 Arledge<br><br>Orange, TX 77632-5732<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/06/11 | Claim Entered in Error | $0.00<br>$0.00 | $0.00 | $0.00 |
| 525 | CPL Retail Energy, LLC<br>P. O. Box 180<br><br>Tulsa, OK 74101-0180<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/06/11 | Supersedes Claim No.: 125<br>Claim Submitted as $21,740.09 General Unsecured | $21,740.09<br>$21,740.09 | $0.00 | $21,740.09 |
| 526 | Portland General Electric (PGE)<br>7895 SW Mohawk Street/ERC<br><br>Tualatin, OR 97062<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/06/11 | Amends Claim No.: 221 | $12,151.82<br>$12,151.82 | $0.00 | $12,151.82 |
| 527 | Old Towne Improvements LLC<br>C/o Wasserman, Jurista & Stolz, P.C.<br>P. O. Box 1029<br>Milburn, NJ 07041<br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/07/11 | Duplicate Claim No.: 137 Filed in Ultimate Acquisition Partners, LP & Claim No.: 30 in CC Retail, LLC<br>Prepetition Rent $49,235.46<br>Rejection Damages $590,825.52; Obligation of UAP | $640,060.98<br>$640,060.98 | $0.00 | $640,060.98 |
| 528 | City of Wheat Ridge<br>Sales/Use Tax Division<br>P. O. Box 248<br>Wheat Ridge, CO 80033-8001<br><br><br><br><br><br><br><br><br><br><br><br><br><br><5800-00   Claims of Governmental Units>,  570 | Priority<br>06/07/11 | Claim Modified to $55.41 Chapter 11 Administrative $75.68 Priority $50.00 General Unsecured Pursuant to Order [Docket No.: 1935]<br>March 2011<br>Sales Tax $36.08<br>Late Penalty $3.61<br>Interest $ .72<br><br>April 2011 Return<br>Sales Tax $15.00<br>Claim Submitted as $181.09 Priority<br>Balance Due on Account<br>12/31/10 Sales Tax Difference $12.61<br>12/31/10 Late Penalty $63.07<br>Expenses $50.00 | $181.09<br>$75.68 | $0.00 | $75.68 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:    09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 528 | City of Wheat Ridge<br>Sales/Use Tax Division<br>P. O. Box 248<br>Wheat Ridge, CO 80033-8001 | Admin Ch. 11<br>06/07/11 | | $0.00<br>$55.41 | $0.00 | $55.41 |
| | | | Claim Modified to $55.41 Chapter 11 Administrative $75.68 Priority $50.00 General Unsecured Pursuant to Order [Docket No.: 1935] March 2011<br>Sales Tax $36.08<br>Late Penalty $3.61<br>Interest $ .72<br><br>April 2011 Return<br>Sales Tax $15.00<br>Claim Submitted as $181.09 Priority<br>Balance Due on Account<br>12/31/10 Sales Tax Difference $12.61<br>12/31/10 Late Penalty $63.07<br>Expenses $50.00 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 528 | City of Wheat Ridge<br>Sales/Use Tax Division<br>P. O. Box 248<br>Wheat Ridge, CO 80033-8001 | Unsecured<br>06/07/11 | | $0.00<br>$50.00 | $0.00 | $50.00 |
| | | | Claim Modified to $55.41 Chapter 11 Administrative $75.68 Priority $50.00 General Unsecured Pursuant to Order [Docket No.: 1935] March 2011<br>Sales Tax $36.08<br>Late Penalty $3.61<br>Interest $ .72<br><br>April 2011 Return<br>Sales Tax $15.00<br>Claim Submitted as $181.09 Priority<br>Balance Due on Account<br>12/31/10 Sales Tax Difference $12.61<br>12/31/10 Late Penalty $63.07<br>Expenses $50.00 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 529 | Missouri Department of Revenue<br>Box 475<br><br>Jefferson City, MO 65105 | Admin Ch. 11<br>06/07/11 | DOCKET NO.:<br>858 | $614,008.56<br>$214,934.86 | $0.00 | $214,934.86 |
| | | | Claim Modified to $214,934.86 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935]<br>Duplicate Claim No.: 597 Filed<br>Claim Submitted as $614,008.56 Chapter 11 Administrative<br>Use Tax (Est) 1/01/11 - 3/31/11 Tax $361,722.18 Interest $1,179.30 Penalty $36,172.22 = $399,073.70 (Dates overlap time period in Claim Nos.: 597 & 743) | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Sales Tax - 3/01/11 - 3/31/11 Tax $201,452.56 Interest $49.67 Penalty $13,432.63 = $214,934.86 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 530 | Wisconsin Department of Revenue P. O. Box 8901

Madison, WI 53708-8901 | Admin Ch. 11 06/07/11 | DOCKET NOS.: 857&859

Withdrew Claim [Docket No.: 1822] Duplicate Claim No.: 538 Filed Sales & Use Tax for Period March 2011 Tax $59,710.29 Interest $853.94 = $60,564.23 Sales & Use Tax for period April 2011 Tax $60,000.00 Penalty $15,020.00 = $75,020.00 | $135,584.23 $0.00 | $0.00 | $0.00 |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 531 | Kevin Cartwright 1204 Prairie Avenue

Belleville, IL 62220-3680 | Priority 06/07/11 | [Gross Wage $1223.68 Less Taxes = Net $885.33 FICA $75.87 Income Tax $244.74 Medicare $17.74] $1,053.20 of Claim was paid with check 209 on 6/28/11 | $1,223.68 $885.33 | $0.00 | $885.33 |
| | <5300-00   Wages>,  510 | | | | | |
| 532 | Wisconsin Department of Revenue Special Procedures Unit P. O. Box 8901 Madison, WI 53708-8901 | Priority 06/07/11 | Duplicate Claim No.: 539 Filed Claim Submitted as $19,181.84 Priority Sales & Use Tax Period 09/30/10 Tax $3,041.62 Interest $562.58 Period 10/31/10 Tax $2,676.83 Interest $591.47 Period 11/30/10 Tax $12,309.34 | $19,181.84 $19,181.84 | $0.00 | $19,181.84 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 533 | Northern California Compactors, Inc. P. O. Box 5489

Pleasanton, CA 94566-1489 | Unsecured 06/07/11 | Claim Submitted as $7,446.40 General Unsecured; Supporting Documents Reflect $1,811.40 General Unsecured | $7,446.40 $7,446.40 | $0.00 | $7,446.40 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 534 | 101 Transport, inc. | Unsecured | | $44,188.21 | $0.00 | $44,188.21 |
| | 178 St. Croix Trail North | 04/13/11 | | $44,188.21 | | |
| | | | Duplicate of Claim No.: 154 (Case No.: 11-10246) & Claim No.: 151 | | | |
| | Lakeland, MN 55043 | | No Supporting Documents | | | |
| | | | Pursuant to Scheduled Amount, Claim is an obligation of Ultimate Acquisition Partners, LP | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 535 | Actiontec Electronics, Inc. | Unsecured | | $9,355.20 | $0.00 | $9,355.20 |
| | Attn: Tong Khuc, A/R | 04/12/11 | | $9,355.20 | | |
| | 760 North Mary Avenue | | Amends Claim No.: 148 | | | |
| | Sunnyvale, CA 94085 | | Duplicate Claim Nos.: 34 & 149 (Filed in Case No.: 11-10246) | | | |
| | | | Supporting Documents Reflect an obligation of Ultimate Acquisition Partners, LP | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 536 | Friedman Recycling Companies | Unsecured | | $11,380.02 | $0.00 | $11,380.02 |
| | 3640 West Lincoln Street | 06/07/11 | | $11,380.02 | | |
| | | | Supersedes Claim No.: 167 | | | |
| | Phoenix, AZ 85009 | | Claim Submitted as $11,380.02 General Unsecured [Error in Addition]; | | | |
| | | | Supporting Documents Reflect a total claim of $11,242.24 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 537 | Southwest Gas Corporation | Unsecured | | $684.70 | $0.00 | $684.70 |
| | P. O. Box 1498 | 06/06/11 | | $684.70 | | |
| | | | Amends Claim No.: 78 | | | |
| | Victorville, CA 92393-1498 | | Claim Submitted as $684.70 General Unsecured | | | |
| | | | Service at 17510 N. 75th Avenue 003 $289.49 | | | |
| | | | Service at 17510 N. 75th Avenue 004 $56.09 | | | |
| | | | Service at 2555 E. Tropicana Avenue #A $47.37 | | | |
| | | | Service at 2555 E. Tropicana Avenue 004 $45.26 | | | |
| | | | Service at 2555 E. Tropicana Avenue 005 $197.08 | | | |
| | | | Charge Off Fee $49.41 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 538 | Wisconsin Department of Revenue | Admin Ch. 11 | | $135,584.23 | $0.00 | $0.00 |
| | P. O. Box 8901 | 06/06/11 | | $0.00 | | |
| | | | Withdrew Claim [Docket No.: 1822] | | | |
| | Madison, WI 53708-8901 | | Duplicate of Claim No.: 530 | | | |
| | | | Sales & Use Tax for Period March 2011 Tax $59,710.29 Interest $853.94 = $60,564.23 | | | |
| | | | Sales & Use Tax for period April 2011 Tax $60,000.00 Penalty $15,020.00 = $75,020.00 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 539 | Wisconsin Department of Revenue Special Procedures Unit P. O. Box 8901 Madison, WI 53708-8901 | Priority 06/06/11 | Duplicate of Claim No.: 532 Sales & Use Tax Period 09/30/10 Tax $3,041.62 Interest $562.58 Period 10/31/10 Tax $2,676.83 Interest $591.47 Period 11/30/10 Tax $12,309.34 | $19,181.84 $19,181.84 | $0.00 | $19,181.84 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 540 | Flame Development Company, LLP C/o Robins, Kaplan, Miller & Ciresi LLP 2800 LaSalle Plaza, 800 LaSalle Avenue Minneapolis, MN 55402 | Admin Ch. 11 04/28/11 | DOCKET NO.: 856  Supersedes Claim No.: 497 Claim Submitted as $8,314.72 Chapter 11 Administrative ($3,899.28 Rent $194.94 Late Fee $39.00 Interest $1,219.92 Real Estate Taxes $2,961.57 Attorney Fees) | $8,314.72 $8,314.72 | $0.00 | $8,314.72 |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 541 | Chubb & Son, Inc. C/O Soffer, Rech & Borg, LLP 48 Wall Street, 26Th Floor New York, NY 10005 | Admin Ch. 11 04/05/12 | DOCKET NO.: 863  Amends Claim No.: 292 Amended by Claim No.: 629 (Not Noted on Claims Register; Claims Register identified Claim No.: 541 as Amended by Claim No.: 541-2 in Error) Claim Submitted as $14,108.83 plus Unliquidated Chapter 11 Administrative | $0.00 $0.00 | $0.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 541 -2 | Chubb & Son, Inc. C/O Soffer, Rech & Borg, LLP 48 Wall Street, 26Th Floor New York, NY 10005 | Admin Ch. 11 04/05/12 | Claim Disallowed Pursuant to Order [Docket No.: 1935] Amends Claim No.: 629-2 (Not Noted on Claims Register; Claims Register identifies Claim No.: 541-2 as Amending Claim No.: 541 in Error) Amended by Claim No.: 726 Claim Submitted as $32,079.06 plus Unliquidated Chapter 11 Administrative No Supporting Documents | $0.00 $0.00 | $0.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 542 | ADI<br>Division of Honeywell International, Inc<br>263 Old Country Road<br>Melville, NY 11747<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/09/11 | Duplicate of Claim No.: 188 | $15,957.01<br>$15,957.01 | $0.00 | $15,957.01 |
| 543 | Wright Hennepin<br>P. O. Box 77027<br><br>Minneapolis, MN 55480-1918<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/10/11 | Duplicate of Claim No.: 237; Also Filed Claim No.: 37 in CC Retail, LLC<br>No Supporting Documents | $5,607.71<br>$5,607.71 | $0.00 | $5,607.71 |
| 544 | Casio America, Inc.<br>Attn: Credit Department<br>570 Mt. Pleasant Avenue<br>Dover, NJ 07801<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/10/11 | Duplicate of Claim No.: 185; Disallow | $24,446.50<br>$24,446.50 | $0.00 | $24,446.50 |
| 545 | Felix M. Anyomi<br>8839 South 90th East Avenue<br><br>Tulsa, OK 74133-4421<br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/10/11 | Duplicate of Claim No.: 38 in CC Retail, LLC<br>Claim Submitted as $2,200.00 (Estimated) General Unsecured; Face of Claim Reflects $2,200.00 (Estimated) Priority - Reflected on claims register as $2,200.00 General Unsecured<br>No Supporting Documents | $2,200.00<br>$2,200.00 | $0.00 | $2,200.00 |
| 546 | Tech Data Corporation<br>C/o Mike Zava, Sr. VP<br>5350 Tech Data Drive, MS: A3-18<br>Clearwater, FL 33760<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/10/11 | Duplicate Claim No.: 555 Filed | $387,940.80<br>$387,940.80 | $0.00 | $387,940.80 |
| 547 | City of Fort Collins Utilities<br>P. O. Box 1580<br><br>Fort Collins, CO 80522-1580<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/10/11 | Account No.: 564715-42586 | $6,655.18<br>$6,655.18 | $0.00 | $6,655.18 |
| 548 | Audiovox Corporation<br>P. O. Box 18000<br><br>Hauppauge, NY 11788-0800<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/13/11 | Duplicate of Claim Nos.: 152 & 153 | $86,862.29<br>$86,862.29 | $0.00 | $86,862.29 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 549 | Missouri American Water | Unsecured | | $303.06 | $0.00 | $303.06 |
| | P. O. Box 578 | 06/13/11 | | $303.06 | | |
| | | | Account Nos.: 6975 & 6976 (other accounts were transferred into these accounts) - Claims Register lists are $0.00 No Classification; Supporting Documents are insufficient to determine/verify amounts due; Disallow | | | |
| | Alton, IL 62002 | | | | | |
| | | | Claim Submitted as $303.06 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 550 | Jason R. Bentley | Priority | | $11,057.60 | $0.00 | $8,000.17 |
| | 5225 East Charleston Blvd., No.: 1139 | 06/13/11 | | $8,000.17 | | |
| | | | [Gross Wage $11057.60 Less Taxes = Net $8000.17 FICA $685.57 Income Tax $2211.52 Medicare $160.34] | | | |
| | Las Vegas, NV 89142-1043 | | No Supporting Documents | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 551 | Datamax System Solutions, Inc. | Unsecured | | $7,900.79 | $0.00 | $7,900.79 |
| | 951 Clint Moore Road, Suite B | 06/13/11 | | $7,900.79 | | |
| | | | Duplicate of Claim Nos.: 227 in Case No.: 11-10245 & Claim No.: 228 in Case No.: 11-10246 | | | |
| | Boca Raton, FL 33487 | | Claim Submitted as $7,900.79 General Unsecured | | | |
| | | | Supporting Documents Confirm General Unsecured Classification and that claim is a liability of Ultimate Acquisition Partners, LLC | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 552 | Paige Company Containers, Inc. | Unsecured | | $548.68 | $0.00 | $548.68 |
| | P. O. Box 443 | 06/13/11 | | $548.68 | | |
| | One Paul Kohner Place | | Duplicate Claim No.: 147 Filed in Ultimate Acquisition Partners, LP & Claim No.: 39 in CC Retail LLC and an obligation of Ultimate Acquisition Partners, LP | | | |
| | Elmwood Park, NJ 07407-2614 | | | | | |
| | | | No Supporting Documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 553 | WKLH-FM/WJMR-FM/WHQG-FM | Unsecured | | $3,997.55 | $0.00 | $3,997.55 |
| | c/o Szabo Associates, Inc. | 06/13/11 | | $3,997.55 | | |
| | 3355 Lenox Road NE, 9th Floor | | | | | |
| | Atlanta, GA 30326 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 554 | Leon E. Lyle | Priority | | $1,394.50 | $0.00 | $0.00 |
| | 11000 N. 77th Place #2078 | 06/13/11 | | $0.00 | | |
| | | | Withdrew Claim [Docket No.: 911] | | | |
| | Scottsdale, AZ 85260 | | Claim Submitted as $1,394.50 Priority | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5300-00   Wages>,  510 | | | | | |
| 555 | Tech Data Corporation<br>C/o Mike Zava, Sr. VP<br>5350 Tech Data Drive, MS: A3-18<br>Clearwater, FL 33760<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/10/11 | Duplicate of Claim No.: 546 | $387,940.80<br>$387,940.80 | $0.00 | $387,940.80 |
| 556 | Excel Distributing, Inc.<br>5855 East Stapleton Dr., North<br>Suite A-135<br>Denver, CO 80216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/14/11 | Claim Allowed as $6,304.05 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1506]<br>Note: 502(h) claim allowed but not filed | $6,304.05<br>$6,304.05 | $0.00 | $6,304.05 |
| 557 | Bradley Fair One, LLC<br>C/o Laham Development<br>150 N. Market Street<br>Wichita, KS 67202-1900<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/14/11 | Rejection Damages | $797,521.68<br>$797,521.68 | $0.00 | $797,521.68 |
| 558 | Kevin Griffin<br>2113 Westmoreland Drive<br><br>Imperial, MO 63052<br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/14/11 | Duplicate of Claim No.: 124<br>Supporting Documents Reflect 4-year warranty on 04/2/07 @ $349.99; Modify Claim to $20.40 General Unsecured for 85 days remaining on warranty | $175.00<br>$175.00 | $0.00 | $175.00 |
| 559 | Peg Kirchner<br>1151 Mercury Drive<br><br>Lafayette, CO 80026-8810<br><br><br><br><5300-00   Wages>,  510 | Priority<br>06/15/11 | [Gross Wage $2884.62 Less Taxes = Net $2087.02 FICA $178.85 Income Tax $576.92 Medicare $41.83]<br>Duplicate of Claim No.: 43 in CC Retail, LLC<br>No Supporting Documents; Obligation of CC Retail<br>Claim Submitted as $2,884.62 Priority; Reflected on claims register as $2,884.62 General Unsecured | $2,884.62<br>$2,087.02 | $0.00 | $2,087.02 |
| 560P | Eric D. Gorman<br>6259 Hopeful Light Avenue<br><br>Las Vegas, NV 89139-6866 | Priority<br>06/15/11 | [Gross Wage $11725.00 Less Taxes = Net $8483.04 FICA $726.95 Income Tax $2345.00 Medicare $170.01]<br>Claim Submitted as $21,990.20 Priority<br>3rd Quarter 2010 Wages $20,000.00 (Store 0402)<br>Vacation Pay $1,990.20 | $11,725.00<br>$8,483.04 | $0.00 | $8,483.04 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Pursuant to Section 507(a) of Bankruptcy Code, if a priority claim amount exceeds $11,725.00, the amount over $11,725.00 should be categorized as General Unsecured. [$21,990.20 - $11,725.00 = $10,265.20] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 560U | Eric D. Gorman<br>6259 Hopeful Light Avenue<br><br>Las Vegas, NV 89139 | Unsecured<br>06/15/11 | | $10,265.20<br>$7,426.87 | $0.00 | $7,426.87 |
| | | | [Gross Wage $10265.20 Less Taxes = Net $7426.87 FICA $636.44 Income Tax $2053.04 Medicare $148.85]<br>Claim Submitted as $21,990.20 Priority<br>3rd Quarter 2010 Wages $20,000.00 (Store 0402)<br>Vacation Pay $1,990.20<br>Pursuant to Section 507(a) of Bankruptcy Code, if a priority claim amount exceeds $11,725.00, the amount over $11,725.00 should be categorized as General Unsecured. [$21,990.20 - $11,725.00 = $10,265.20] | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 561 | Michael T. Fiaschetti<br>10 Queens Drive<br><br>Cheektowaga, NY 14225-1716 | Priority<br>06/16/11 | | $1,000.00<br>$723.50 | $0.00 | $723.50 |
| | | | [Gross Wage $1000.00 Less Taxes = Net $723.50 FICA $62.00 Income Tax $200.00 Medicare $14.50]<br>No Supporting Documents<br>Claim is an obligation of CC Retail, LLC not UAP | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 562 | Lightning Mobile, Inc.<br>260 E. 54th Avenue<br><br>Denver, CO 80216-1902 | Priority<br>06/17/11 | | $34,085.42<br>$34,085.42 | $0.00 | $34,085.42 |
| | | | Duplicate Claim No.: 568 Filed in Ultimate Acquisition Partners, LP & Claim Nos.: 44, 46 & 47 in CC Retail, LLC<br>Claim Submitted as $34,085.42 Priority (Domestic Support Obligations under 11 USC 507(a)(1)(A) or (a)(1)(B); Supporting Documents Reflect $34,085.42 General Unsecured as an obligation of Ultimate Acquisition Partners, LP | | | |
| | <5100-00  Domestic Support Obligations>,  500 | | | | | |
| 563 | Northern States Power Co.<br>  d/b/a Xcel Energy<br>P. O. Box 727<br>La Crosse, WI 54602-0727 | Unsecured<br>06/17/11 | | $12,254.83<br>$12,254.83 | $0.00 | $12,254.83 |
| | | | Claim Allowed as $12,254.83 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1506]<br>Supersedes Claim No.: 50 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 564 | Talx Corporation<br>11432 Lackland Road<br><br>St. Louis, MO 63146<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/20/11 | Claim Submitted as $26,519.20 General Unsecured | $26,519.20<br>$26,519.20 | $0.00 | $26,519.20 |
| 565A | City of Fort Collins<br>Dept of Finance/Sales Tax Division<br>P. O. Box 440<br>Fort Collins, CO 80522-0439<br><br><6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | Admin Ch. 11<br>06/20/11 | Claim Modified to $79,271.41 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as Both $110,141.56 Secured and $110,141.56 Priority; Reflected on claims register as $110,141.56 Secured Supporting Documents Reflect $79,271.41 Chapter 11 Administrative [Note: No Documentation was provided for $30,870.15] | $0.00<br>$79,271.41 | $0.00 | $79,271.41 |
| 565P | City of Fort Collins<br>Dept of Finance/Sales Tax Division<br>P. O. Box 440<br>Fort Collins, CO 80522-0439<br><br><5800-00   Claims of Governmental Units>,  570 | Priority<br>06/20/11 | Claim Modified to $79,271.41 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as Both $110,141.56 Secured and $110,141.56 Priority; Reflected on claims register as $110,141.56 Secured Supporting Documents Reflect $79,271.41 Chapter 11 Administrative [Note: No Documentation was provided for $30,870.15] | $110,141.56<br>$0.00 | $0.00 | $0.00 |
| 565S | City of Fort Collins<br>Dept of Finance/Sales Tax Division<br>P. O. Box 440<br>Fort Collins, CO 80522-0439<br><br><4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | Secured<br>06/20/11 | Claim Modified to $79,271.41 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as Both $110,141.56 Secured and $110,141.56 Priority; Reflected on claims register as $110,141.56 Secured Supporting Documents Reflect $79,271.41 Chapter 11 Administrative [Note: No Documentation was provided for $30,870.15] | $110,141.56<br>$0.00 | $0.00 | $0.00 |
| 566 | ASAP Promotions, Inc.<br>d/b/a ASAP Event Advertising<br>425 Elliott Avenue<br>Cincinnati, OH 45215 | Unsecured<br>06/21/11 | Claim submitted $181,641.82 General Unsecured; Clerk entered in error as $187,641.82 General Unsecured<br>Adversary No.: 11-52700 filed against ASAP Promotions, Inc. ...shall retain General Unsecured Claim No.: 566, and waives any right to file a 502(h) claim for settlement of $8,500.00 pursuant to settlement agreement [Docket No.: 1348].<br>03/06/15 - Address Change from 5 Tech View Drive, Cincinnati, OH 45215 to 425 Elliott Avenue, Cincinnati, OH 45215 | $181,641.82<br>$181,641.82 | $0.00 | $181,641.82 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 567P | Pennsylvania Department of Revenue Bankruptcy Division P. O. Box 280946 Harrisburg, PA 17128-0946 | Priority 06/16/11 | Amends Claim No.: 134 Amended by Claim No.: 567-2 Claim Submitted as $925.11 Priority $8,174.73 General Unsecured; Reflected on claims register as $476.45 Priority $8,174.73 General Unsecured Sales Tax Period 01M 2010 Penalty $500.00 Sales Tax Period 09M2010 Penalty $2,908.84 Sales Tax Period 10M2010 Penalty $500.00 Sales Tax Period 12M 2010 Penalty $4,265.89 CT Tax Period 2010 Tax $300.00 Sales Tax Period 09M 2010 Tax $448.66 Interest $139.39 Sales Tax Period 12M 2010 Interest $37.06 | $0.00 $0.00 | $0.00 | $0.00 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 567U | Pennsylvania Department of Revenue Bankruptcy Division P. O. Box 280946 Harrisburg, PA 17128-0946 | Unsecured 06/16/11 | Amends Claim No.: 134 Amended by Claim No.: 567-2 Claim Submitted as $925.11 Priority $8,174.73 General Unsecured; Reflected on claims register as $476.45 Priority $8,174.73 General Unsecured Sales Tax Period 01M 2010 Penalty $500.00 Sales Tax Period 09M2010 Penalty $2,908.84 Sales Tax Period 10M2010 Penalty $500.00 Sales Tax Period 12M 2010 Penalty $4,265.89 CT Tax Period 2010 Tax $300.00 Sales Tax Period 09M 2010 Tax $448.66 Interest $139.39 Sales Tax Period 12M 2010 Interest $37.06 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 568 | Lightning Mobile, Inc. 260 East 54th Avenue Denver, CO 80216-1902 | Admin Ch. 11 06/16/11 | Claim Modified to $34,085.42 General Unsecured Pursuant to Order [Docket No.: 1953] Duplicate Claim No.: 562 Filed in Ultimate Acquisition Partners, LP & Claim Nos.: 44, 46 & 47 in CC Retail, LLC Claim Submitted as $34,085.42 Chapter 11 Administrative for both Ultimate Acquisition Partners LP, Case No.: 11-10245 & CC Retail, LLC Case No.: 11-10246; Reflected on claims register as $34,085.42 Unknown Classification | $34,085.42 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 568 | Lightning Mobile, Inc. | Unsecured | | $0.00 | $0.00 | $34,085.42 |
| | 260 East 54th Avenue | 06/16/11 | | $34,085.42 | | |
| | Denver, CO 80216-1902 | | Claim Modified to $34,085.42 General Unsecured Pursuant to Order [Docket No.: 1953] | | | |
| | | | Duplicate Claim No.: 562 Filed in Ultimate Acquisition Partners, LP & Claim Nos.: 44, 46 & 47 in CC Retail, LLC | | | |
| | | | Claim Submitted as $34,085.42 Chapter 11 Administrative for both Ultimate Acquisition Partners LP, Case No.: 11-10245 & CC Retail, LLC Case No.: 11-10246; Reflected on claims register as $34,085.42 Unknown Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 569A | Massachusetts Department of Revenue | Admin Ch. 11 | DOCKET NO.: | $0.00 | $0.00 | $0.00 |
| | Bankruptcy Unit | 06/21/11 | 904 | $0.00 | | |
| | P. O. Box 9564 | | | | | |
| | Boston, MA 02114-3796 | | Amends Claim No.: 180 | | | |
| | | | Amended by Claim No.: 569-2 | | | |
| | | | Claim Submitted as $304,651.69 Chapter 11 Administrative Classification | | | |
| | | | Sales Tax Period February 2011 Tax $0.00 Interest $181.33 Penalty $1,349.72 | | | |
| | | | Sales Tax Period March 2011 Tax $149,253.86 Interest $881.70 Penalty $2,985.08 | | | |
| | | | Sales Tax Period April 2011 Tax $150,000.00 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 570A | City of Englewood, Colorado | Admin Ch. 11 | | $0.00 | $0.00 | $1,432.26 |
| | Finance and Administrative Services Dept | 06/22/11 | | $1,432.26 | | |
| | 1000 Englewood Parkway | | Claim Modified to $1,432.26 Chapter 11 Administrative $81.86 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | Englewood, CO 80110-2373 | | Claim Submitted as $1,404.12 Secured $110.00 General Unsecured; Supporting Documents Reflect $1,432.26 Chapter 11 Administrative $81.86 General Unsecured ($74.43 & $7.43) | | | |
| | | | Sales Tax | | | |
| | | | Prior to December 2010 Penalty $15.00 | | | |
| | | | December 2010 Tax $594.32 Penalty $59.43 Interest $5.94 less ($592.83) | | | |
| | | | February 2011 Tax $223.59 Penalty $22.36 Interest $2.24 less ($221.29) & ($5.94) | | | |
| | | | March 2011 Tax $302.06 Less Fee ($ .76) | | | |
| | | | April 2011 Tax $500.00 Penalty $50.00 Interest $5.00 | | | |
| | | | May 2011 Tax $500.00 Penalty $50.00 Interest $5.00 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 570S | City of Englewood, Colorado | Secured | | $1,404.12 | $0.00 | $0.00 |
| | Finance and Administrative Services Dept | 06/22/11 | | $0.00 | | |
| | 1000 Englewood Parkway | | Claim Modified to $1,432.26 Chapter 11 Administrative $81.86 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | Englewood, CO 80110-2373 | | Claim Submitted as $1,404.12 Secured $110.00 General Unsecured; Supporting Documents Reflect $1,432.26 Chapter 11 Administrative $81.86 General Unsecured ($74.43 & $7.43) | | | |
| | | | Sales Tax | | | |
| | | | Prior to December 2010 Penalty $15.00 | | | |
| | | | December 2010 Tax $594.32 Penalty $59.43 Interest $5.94 less ($592.83) | | | |
| | | | February 2011 Tax $223.59 Penalty $22.36 Interest $2.24 less ($221.29) & ($5.94) | | | |
| | | | March 2011 Tax $302.06 Less Fee ($ .76) | | | |
| | | | April 2011 Tax $500.00 Penalty $50.00 Interest $5.00 | | | |
| | | | May 2011 Tax $500.00 Penalty $50.00 Interest $5.00 | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 570U | City of Englewood, Colorado | Unsecured | | $110.00 | $0.00 | $81.86 |
| | Finance and Administrative Services Dept | 06/22/11 | | $81.86 | | |
| | 1000 Englewood Parkway | | Claim Modified to $1,432.26 Chapter 11 Administrative $81.86 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | Englewood, CO 80110-2373 | | Claim Submitted as $1,404.12 Secured $110.00 General Unsecured; Supporting Documents Reflect $1,432.26 Chapter 11 Administrative $81.86 General Unsecured ($74.43 & $7.43) | | | |
| | | | Sales Tax | | | |
| | | | Prior to December 2010 Penalty $15.00 | | | |
| | | | December 2010 Tax $594.32 Penalty $59.43 Interest $5.94 less ($592.83) | | | |
| | | | February 2011 Tax $223.59 Penalty $22.36 Interest $2.24 less ($221.29) & ($5.94) | | | |
| | | | March 2011 Tax $302.06 Less Fee ($ .76) | | | |
| | | | April 2011 Tax $500.00 Penalty $50.00 Interest $5.00 | | | |
| | | | May 2011 Tax $500.00 Penalty $50.00 Interest $5.00 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 571 | Michael Van Fleet | Admin Ch. 11 | | $0.00 | $0.00 | $0.00 |
| | 6391 Cabello Lake Court | 06/22/11 | | $0.00 | | |
| | | | Claim Modified to $444.00 Priority Pursuant to Order [Docket No.: 1935] | | | |
| | Las Vegas, NV 89148 | | Claim Submitted $0.00 Chapter 11 Administrative (Claim not Completed); Modify to $444.00 Priority per scheduled claims | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 571 | Michael Van Fleet<br>6391 Cabello Lake Court<br><br>Las Vegas, NV 89148 | Priority<br>06/22/11 | | $444.00<br>$321.23 | $0.00 | $321.23 |
| | | | [Gross Wage $444.00 Less Taxes = Net $321.23 FICA $27.53 Income Tax $88.80 Medicare $6.44]<br>Claim Modified to $444.00 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted $0.00 Chapter 11 Administrative (Claim not Completed); Modify to $444.00 Priority per scheduled claims | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 572 | Kansas Gas Service<br>Attn: Bankruptcy Team<br>P. O. Box 3535<br>Topeka, KS 66601-3535 | Unsecured<br>06/24/11 | | $5,957.62<br>$5,957.62 | $0.00 | $5,957.62 |
| | | | Duplicate Claim No.: 606 Filed in Ultimate Acquisition Partners, LP & Claim Nos.: 49 & 58 in CC Retail, LLC (Note: Account No.: 512240578 1649870 36 is the Account Duplicated in the amount of $3,264.73)<br>512240578 1649870 36 $2,928.66<br>510523574 1649870 91 $132.00<br>510249925 1093902 $2,896.96<br>Supporting Document Reflects an obligation of Ultimate Acquisition Partners, LP | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 573 | Citadel Broadcasting Company<br>515 South 32nd Street<br><br>Camp Hill, PA 17011-5106 | Unsecured<br>06/24/11 | WQXA-FM<br>$200.00<br>$968.15<br>$968.57 | $2,136.72<br>$2,136.72 | $0.00 | $2,136.72 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 574 | Collin County Tax Assessor<br>P. O. Box 8046<br><br>McKinney, TX 75070 | Secured<br>06/27/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 574-2<br>Re: 294 Preston Road<br>Claim Submitted as $957.45 Secured<br>2005 Levy $3,788.86 Paid $3,444.42 Penalty $41.33 Interest $223.89<br>Col Penalty $121.93<br>2005 Levy $1,355.23 Paid $1,248.89 Penalty $12.76 Interest $69.12<br>Col Penalty $37.64 | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 574 -2 | Collin County Tax Assessor | Secured | | $957.45 | $0.00 | $0.00 |
| | P. O. Box 8046 | 06/27/11 | | $0.00 | | |
| | McKinney, TX 75070 | | Claim Modified to $957.45 Priority Pursuant to Order [Docket No.: 1935] Amends Claim No.: 574 Re: 294 Preston Road Claim Submitted as $957.45 Secured 2005 Levy $3,788.86 Paid $3,444.42 Penalty $41.33 Interest $223.89 Col Penalty $121.93 2005 Levy $1,355.23 Paid $1,248.89 Penalty $12.76 Interest $69.12 Col Penalty $37.64 | | | |

<4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 574 -2 | Collin County Tax Assessor | Priority | | $0.00 | $0.00 | $957.45 |
| | P. O. Box 8046 | 06/27/11 | | $957.45 | | |
| | McKinney, TX 75070 | | Claim Modified to $957.45 Priority Pursuant to Order [Docket No.: 1935] Amends Claim No.: 574 Re: 294 Preston Road Claim Submitted as $957.45 Secured 2005 Levy $3,788.86 Paid $3,444.42 Penalty $41.33 Interest $223.89 Col Penalty $121.93 2005 Levy $1,355.23 Paid $1,248.89 Penalty $12.76 Interest $69.12 Col Penalty $37.64 | | | |

<5800-00   Claims of Governmental Units>,  570

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 575 | Collin County Tax Assessor | Secured | | $0.00 | $0.00 | $0.00 |
| | P. O. Box 8046 | 06/27/11 | | $0.00 | | |
| | McKinney, TX 75070 | | Amended by Claim No.: 575-2 Re: 3404 Central Expy N. Claim Submitted as $7,805.19 Secured; Modify to $6,063.35 Priority $1,741.84 General Unsecured Unit 01 2005 Levy $4,019.59 Paid $3,654.17 Penalty $43.85 Interest $237.52 Col Penalty $129.36 Unit 23 2005 Levy $7,291.53 Paid $6,628.66 Penalty $79.54 Interest $430.87 Col Penalty Unit 60 2005 Levy $1,437.76 Paid $1,324.94 Penalty $13.54 Interest $73.33 Col Penalty $39.94 Unit 73 2005 Levy $27,870.149 Paid $25,336.54 Penalty $304.04 Interest $1,646.87 Col Penalty $896.91 | | | |

<4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 575 -2 | Collin County Tax Assessor<br>P. O. Box 8046<br><br>McKinney, TX 75070 | Secured<br>06/27/11 | | $7,805.19<br>$0.00 | $0.00 | $0.00 |

Claim Modified to $7,805.19 Priority Pursuant to Order [Docket No.: 1935]
Amends Claim No.: 575
Re: 3404 Central Expy N.
Claim Submitted as $7,805.19 Secured
Unit 01 2005 Levy $4,019.59 Paid $3,654.17 Penalty $43.85 Interest $237.52 Col Penalty $129.36
Unit 23 2005 Levy $7,291.53 Paid $6,628.66 Penalty $79.54 Interest $430.87 Col Penalty
Unit 60 2005 Levy $1,437.76 Paid $1,324.94 Penalty $13.54 Interest $73.33 Col Penalty $39.94
Unit 73 2005 Levy $27,870.149 Paid $25,336.54 Penalty $304.04 Interest $1,646.87 Col Penalty $896.91

                        <4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 575 -2 | Collin County Tax Assessor<br>P. O. Box 8046<br><br>McKinney, TX 75070 | Priority<br>06/27/11 | | $0.00<br>$7,805.19 | $0.00 | $7,805.19 |

Claim Modified to $7,805.19 Priority Pursuant to Order [Docket No.: 1935]
Amends Claim No.: 575
Re: 3404 Central Expy N.
Claim Submitted as $7,805.19 Secured
Unit 01 2005 Levy $4,019.59 Paid $3,654.17 Penalty $43.85 Interest $237.52 Col Penalty $129.36
Unit 23 2005 Levy $7,291.53 Paid $6,628.66 Penalty $79.54 Interest $430.87 Col Penalty
Unit 60 2005 Levy $1,437.76 Paid $1,324.94 Penalty $13.54 Interest $73.33 Col Penalty $39.94
Unit 73 2005 Levy $27,870.149 Paid $25,336.54 Penalty $304.04 Interest $1,646.87 Col Penalty $896.91

                        <5800-00   Claims of Governmental Units>,  570

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 576 | Oklahoma County Treasurer<br>Forrest Butch Freeman Oklahoma<br>320 Robert S. Kerr, Room 307<br><br>Oklahoma City, OK 73102 | Secured<br>06/28/11 | DOCKET NO.: 907 | $36,764.91<br>$0.00 | $0.00 | $0.00 |

Claim Disallowed Pursuant to Order [Docket No.: 1935]
Supersedes Claim No.: 63
Duplicate Claim No.: 675 Filed
Claim submitted as Secured $36,764.91 plus 18% Interest [Statutory Lien: O.S. Title 68 3101] and Priority status to the extent secured claim is not allowed
Business Personal Property Tax for 2010 Tax $18,099.31 Cost $7.00 Interest $814.47 Acct No.: 3029989
Business Personal Property Tax for 2010 Tax $17,069.02 Cost $7.00

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Interest $768.11 Acct No.: 3030000 | | | |
| | <4800-00  State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 577 | City of Scottsdale | Unsecured | | $8,688.95 | $0.00 | $8,688.95 |
| | P. O. Box 1300 | 06/28/11 | | $8,688.95 | | |
| | | | Transaction Privilege Sales Tax | | | |
| | Scottsdale, AZ 85252-1300 | | Claim Submitted as $8,688.95 General Unsecured; Supporting Documents Reflect $8,688.95 Priority Re: 15020 N. Northsight Blvd., Scottsdale, AZ 85260-2605 Period of 0/31/11 Tax & Fees $8,701.76 Credit $12.81) | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 578 | Ingram Entertainment, Inc. | Unsecured | | $101,850.18 | $0.00 | $101,850.18 |
| | 2 Ingram Blvd. | 06/28/11 | | $101,850.18 | | |
| | | | Claim Allowed Pursuant to Settlement Agreement [Docket No.: 1289] | | | |
| | La Vergne, TN 37089 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 579A | ToCAD America, Inc. | Admin Ch. 11 | | $4,131.40 | $0.00 | $4,131.40 |
| | 53 Green Pond Road | 06/28/11 | | $4,131.40 | | |
| | | | Claim Submitted as $4,131.40 Chapter 11 Administrative $70,839.21 General Unsecured; Reflected on claims register as $74,970.61 General Unsecured | | | |
| | Rockaway, NJ 07866 | | | | | |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |
| 579U | ToCAD America, Inc. | Unsecured | | $70,839.21 | $0.00 | $70,839.21 |
| | 53 Green Pond Road | 06/28/11 | | $70,839.21 | | |
| | | | Claim Submitted as $4,131.40 Chapter 11 Administrative $70,839.21 General Unsecured; Reflected on claims register as $74,970.61 General Unsecured | | | |
| | Rockaway, NJ 07866 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 580 | Orion America, Inc. | Unsecured | | $488,000.00 | $0.00 | $488,000.00 |
| | P. O. Box 1129 | 06/28/11 | | $488,000.00 | | |
| | | | Duplicate of Claim No.: 345 | | | |
| | Princeton, IN 47670 | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 581 | City of Glendale | Unsecured | | $994.64 | $0.00 | $994.64 |
| | 5850 W. Glendale Avenue | 06/29/11 | | $994.64 | | |
| | | | Claim Submitted as $994.64 General Unsecured; Supporting Documents Reflect $183.10 General Unsecured Account Nos.: 9913 & 9914 Sewer 01/26/11 $10.79 Water 01/26/11 $34.85 Water 01/26/11 $137.46 | | | |
| | Glendale, AZ 85301-2599 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 582A | Yamaha Electronics Corporation<br>P. O. Box 100912<br><br>Pasadena, CA 91189-0912 | Admin Ch. 11<br>06/30/11 | DOCKET NO.:<br>913 | $336,083.00<br>$336,083.00 | $0.00 | $336,083.00 |
| | | | Claim Allowed as $336,083.00 Chapter 11 Administrative $425,311.75 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1464]<br>Amends Claim Nos.: 174 & 189<br>Submitted as $336,083.00 Chapter 11 Administrative $398,811.75 General Unsecured Pursuant to Supporting Documents [Face of Claim Reflects $734,894.75 General Unsecured]; Reflected on claims register as $734,894.75 General Unsecured | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 582U | Yamaha Electronics Corporation<br>P. O. Box 100912<br><br>Pasadena, CA 91189-0912 | Unsecured<br>06/30/11 | DOCKET NO.:<br>913 | $398,811.75<br>$425,311.75 | $0.00 | $425,311.75 |
| | | | Claim Allowed as $336,083.00 Chapter 11 Administrative $425,311.75 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1464]<br>Amends Claim Nos.: 174 & 189<br>Submitted as $336,083.00 Chapter 11 Administrative $398,811.75 General Unsecured Pursuant to Supporting Documents [Face of Claim Reflects $734,894.75 General Unsecured]; Reflected on claims register as $734,894.75 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 583 | C & S Assembly, Inc.<br>(Ties4Less)<br>1150 N. Armando Street<br>Anaheim, CA 92806 | Priority<br>06/30/11 | | $114,684.08<br>$114,684.08 | $0.00 | $114,684.08 |
| | | | Claim No.: 53 also Submitted in CC Retail, LLC<br>Submitted as $114,684.08 Priority in error pursuant to Domestic Support Obligations under 11 U.S.C. 507(a)(1)(A) or (a)(1)(B); Modify to $114,684.08 General Unsecured | | | |
| | <5100-00   Domestic Support Obligations>,  500 | | | | | |
| 584 | Domenick Pierro<br>5301 East Winchcomb Drive<br><br>Scottsdale, AZ 85254 | Unsecured<br>07/01/11 | | $429.99<br>$429.99 | $0.00 | $429.99 |
| | | | Claim Submitted as $429.99 General Unsecured; Supporting Documents Reflect $292.64 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 585A | Northview Holdings, LLC<br>c/o Burch & Cracchiolo, P.A.<br>702 East Osborn Road<br><br>Phoenix, AZ 85014 | Admin Ch. 7<br>07/01/11 | DOCKET NO.:<br>915 | $10,883.16<br>$0.00 | $0.00 | $0.00 |

Claim Modified to $65,187.95 Chapter 11 Administrative $10,000.00
General Unsecured Pursuant to Order [Docket No.: 1935]
Stub rent for 17510 N. 75th Avenue, Glendale, Arizona [Store No.: 1004]
Submitted as $10,883.16 Chapter 7 Administrative & $64,304.79
[$54,304.79 plus $10,000.00 in damages] Chapter 11 Administrative;
Register reflects $10,883.16 Chapter 7 Administrative in error; Modify
to $65,187.95 Chapter 11 Administrative $10,000.00 General
Unsecured

Stub Rent $10,883.16
Rent 4/15/11 to 4/30/11 $24,052.39
Real Property Taxes 2/01/11 to 4/30/11 $26,034.28
Landscape Maintenance $2,554.83
Insurance Charges $1,663.29
Premises Damage upon vacating $10,000.00

    <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 585A | Northview Holdings, LLC<br>c/o Burch & Cracchiolo, P.A.<br>702 East Osborn Road<br><br>Phoenix, AZ 85014 | Admin Ch. 11<br>07/01/11 | DOCKET NO.:<br>915 | $64,304.79<br>$65,187.95 | $0.00 | $65,187.95 |

Claim Modified to $65,187.95 Chapter 11 Administrative $10,000.00
General Unsecured Pursuant to Order [Docket No.: 1935]
Stub rent for 17510 N. 75th Avenue, Glendale, Arizona [Store No.: 1004]
Submitted as $10,883.16 Chapter 7 Administrative & $64,304.79
[$54,304.79 plus $10,000.00 in damages] Chapter 11 Administrative;
Register reflects $10,883.16 Chapter 7 Administrative in error; Modify
to $65,187.95 Chapter 11 Administrative $10,000.00 General
Unsecured

Stub Rent $10,883.16
Rent 4/15/11 to 4/30/11 $24,052.39
Real Property Taxes 2/01/11 to 4/30/11 $26,034.28
Landscape Maintenance $2,554.83
Insurance Charges $1,663.29
Premises Damage upon vacating $10,000.00

    <6920-00  Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 585U | Northview Holdings, LLC<br>c/o Burch & Cracchiolo, P.A.<br>702 East Osborn Road<br><br>Phoenix, AZ 85014 | Unsecured<br>07/01/11 | DOCKET NO.:<br>915 | $0.00<br>$10,000.00 | $0.00 | $10,000.00 |

Claim Modified to $65,187.95 Chapter 11 Administrative $10,000.00 General Unsecured Pursuant to Order [Docket No.: 1935]

Stub rent for 17510 N. 75th Avenue, Glendale, Arizona [Store No.: 1004]

Submitted as $10,883.16 Chapter 7 Administrative & $64,304.79 [$54,304.79 plus $10,000.00 in damages] Chapter 11 Administrative; Register reflects $10,883.16 Chapter 7 Administrative in error; Modify to $65,187.95 Chapter 11 Administrative $10,000.00 General Unsecured

Stub Rent $10,883.16
Rent 4/15/11 to 4/30/11 $24,052.39
Real Property Taxes 2/01/11 to 4/30/11 $26,034.28
Landscape Maintenance $2,554.83
Insurance Charges $1,663.29
Premises Damage upon vacating $10,000.00

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 586A | Town Lake Enterprises, LLC<br>c/o Burch & Cracchiolo, P.A.<br>702 East Osborn Road<br><br>Phoenix, AZ 85014 | Admin Ch.  7<br>07/01/11 | DOCKET NO.:<br>914 | $11,645.65<br>$0.00 | $0.00 | $0.00 |

Claim Modified to $14,212.36 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935]

Stub rent for 845 N. 54th Street, Chandler, AZ  85226 Unit No.: 175 - C1

Submitted as $11,645.65 Chapter 7 Administrative & $2,566.71 [$566.71 signage charges plus $2,000.00 in damages] Chapter 11 Administrative; Register reflects $11,645.65 Chapter 7 Administrative in error; or; Modify to $14,212.36 Chapter 11 Administrative

Stub Rent $11,645.65
Post Petition Signage Fee $566.71
Premises Damage upon vacating $2,000.00

<2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 586A | Town Lake Enterprises, LLC<br>c/o Burch & Cracchiolo, P.A.<br>702 East Osborn Road<br><br>Phoenix, AZ 85014 | Admin Ch. 11<br>07/01/11 | DOCKET NO.:<br>914 | $2,566.71<br>$14,212.36 | $0.00 | $14,212.36 |

Claim Modified to $14,212.36 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935]

Stub rent for 845 N. 54th Street, Chandler, AZ  85226 Unit No.: 175 - C1

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Submitted as $11,645.65 Chapter 7 Administrative & $2,566.71 [$566.71 signage charges plus $2,000.00 in damages] Chapter 11 Administrative; Register reflects $11,645.65 Chapter 7 Administrative in error; or; Modify to $14,212.36 Chapter 11 Administrative | | | |
| | | | Stub Rent $11,645.65 Post Petition Signage Fee $566.71 Premises Damage upon vacating $2,000.00 | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>, 300 | | | | | |
| 587 | Intercall 7171 Mercy Road, Suite 200 Omaha, NE 68106 | Unsecured 07/01/11 | Amended by Claim No.: 587-2 Claim Submitted as $8,142.02 General Unsecured | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 587 -2 | Intercall 7171 Mercy Road, Suite 200 Omaha, NE 68106 | Unsecured 07/01/11 | Amends Claim No.: 587 Claim submitted as $8,820.29 General Unsecured; Clerk entered as $8,142.02 General Unsecured; | $8,820.29 $8,820.29 | $0.00 | $8,820.29 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 588 | Kone, Inc. P. O. Box 429 Moline, IL 61266-0429 | Unsecured 07/05/11 | | $296.04 $296.04 | $0.00 | $296.04 |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 589P | Minnesota Department of Revenue Collection Division/Bankruptcy Section P. O. Box 64447 - BKY St. Paul, MN 55164-0447 | Priority 07/05/11 | Amends Claim No.: 104 Claim Submitted as $99,478.89 Priority $16,844.22 General Unsecured; Reflected on Claims Register as $99,478.89 Priority $16,844.22 General Unsecured Sales & Use Tax Period 7/31/10 Tax $47.13 Interest $ .08 Sales & Use Tax Period 10/31/10 Tax $9,433.11 Interest $30.77 Sales & Use Tax Period 10/31/10 Penalty $437.85 Interest $3.04 Sales & Use Tax Period 11/30/10 Tax $1.00 Sales & Use Tax Period 11/30/10 Penalty $16,321.60 Interest $48.44 Sales & Use Tax Period 12/31/10 Tax $89,970.80 Interest (-$4.97) Withholding Tax Period 12/31/10 Interest (-$4.00) Withholding Tax Period 12/31/10 Penalty $28.32 Interest $4.97 | $99,478.89 $99,478.89 | $0.00 | $99,478.89 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 589U | Minnesota Department of Revenue<br>Collection Division/Bankruptcy Section<br>P. O. Box 64447 - BKY<br>St. Paul, MN 55164-0447 | Unsecured<br>07/05/11 | | $16,844.22<br>$16,844.22 | $0.00 | $16,844.22 |
| | | | Amends Claim No.: 104<br>Claim Submitted as $99,478.89 Priority $16,844.22 General Unsecured;  Reflected on Claims Register as $99,478.89 Priority $16,844.22 General Unsecured<br>Sales & Use Tax Period 7/31/10 Tax $47.13 Interest $ .08<br>Sales & Use Tax Period 10/31/10 Tax $9,433.11 Interest $30.77<br>Sales & Use Tax Period 10/31/10 Penalty $437.85 Interest $3.04<br>Sales & Use Tax Period 11/30/10 Tax $1.00<br>Sales & Use Tax Period 11/30/10 Penalty $16,321.60 Interest $48.44<br>Sales & Use Tax Period 12/31/10 Tax $89,970.80 Interest (-$4.97)<br>Withholding Tax Period 12/31/10 Interest (-$4.00)<br>Withholding Tax Period 12/31/10 Penalty $28.32 Interest $4.97 | | | |
| | <7300-00  Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 590 | Minnesota Department of Revenue<br>Collection Division/Bankruptcy Section<br>P. O. Box 64447 - BKY<br>St. Paul, MN 55164-0447 | Admin Ch. 11<br>05/03/11 | DOCKET NO.:<br>924 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amends Claim No.: 380 - Filed as an Administrative Claim [Docket No.: 924]<br>Amended by Claim No.: 590-2<br>Claim Submitted as $1,290,918.92 Chapter 11 Administrative<br>Sales & Use Tax Period 01/31/11 Tax $99,480.12 Penalty $9,948.02 Interest $945.20<br>Sales & Use Tax Period 02/28/11 Tax $101,119.00 Penalty $57,812.53 Interest $1,004.94<br>Sales & Use Tax Period 03/31/11 Tax $289,621.00 Penalty $134,458.79 Interest $1,768.12<br>Sales & Use Tax Period 04/30/11 Tax $410,000.00 Penalty $183,404.61 Interest $1,356.59 | | | |
| | <6950-00  Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 590 -2 | Minnesota Department of Revenue<br>Collection Division/Bankruptcy Section<br>P. O. Box 64447 - BKY<br>St. Paul, MN 55164-0447 | Admin Ch. 11<br>05/03/11 | DOCKET NO.:<br>1570 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amends Claim No.: 590-1 - Filed as an Administrative Claim [Docket No.: 1570]<br>Amended by Claim No.: 724<br>Claim Submitted as $455,762.70 Chapter 11 Administrative<br>Sales & Use Tax Period 01/31/11 Tax $99,480.12 Penalty $9,948.02 Interest $5,658.87<br>Sales & Use Tax Period 02/28/11 Tax $101,119.00 Penalty $57,812.53 Interest $6,762.05<br>Sales & Use Tax Period 03/21/11 Tax $141,603.19 Interest $3,934.84 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Sales & Use Tax Period 04/30/11 Tax $19,179.00 Penalty $9,501.97 $763.11 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 591 | GiiNii International 7060 Koll Center Prkway, Suite 340 Pleasanton, CA 94566-3106 | Unsecured 07/06/11 | | $130,625.50 $130,625.50 | $0.00 | $130,625.50 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 592 | Texas Comptroller of Public Accounts Revenue Accounting Division P. O. Box 13528  Austin, TX 78711-3528 | Admin Ch. 11 07/06/11 | DOCKET NO.: 926  Supersedes Claim No.: 508 Franchise Tax $5,000.00 incurred 04/07/2011 | $5,000.00 $5,000.00 | $0.00 | $5,000.00 |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 593 | Douglas L. Sizer 1450 W. Dusk Glow Loop  Tucson, AZ 85704 | Priority 07/12/11 | [Gross Wage $783.00 Less Taxes = Net $566.50 FICA $48.55 Income Tax $156.60 Medicare $11.35] Duplicate Claim No.: 462 Filed in Ultimate Acquisition Partners LP & Claim No.: 56 in CC Retail LLC | $783.00 $566.50 | $0.00 | $566.50 |
| | <5300-00   Wages>,  510 | | | | | |
| 594 | Arizona Department Economic Security Unemployment Tax, 911B P. O. Box 6028 Phoenix, AZ 85005-6028 | Priority 07/12/11 | Claim Submitted as $4,418.83 Priority Period Ending 03/31/11 $4,375.08 Interest $43.75 | $4,418.83 $4,418.83 | $0.00 | $4,418.83 |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 595 | Kith Consumer Products, Inc. 13975 Central Avenue #A Chino, CA 91710 | Unsecured 07/12/11 | | $117,792.00 $117,792.00 | $0.00 | $117,792.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 596 | Jefferson County Colorado County Treasurer 100 Jefferson County Pkwy 2520 Golden, CO 80419-2520 | Secured 07/13/11 | Claim Modified to $9,811.72 Priority Pursuant to Order [Docket No.: 1935] Amends Claim No.: 86 Re: 8196 W. Bowles Avenue Claim Submitted as $29,435.17 Secured; Modify to $9,811.72 Priority (Balance of Claim is Estimated) 2010 Personal Property Tax $9,811.72 2011 Personal Property Tax $19,623.45 (Estimated) | $29,435.17 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 596 | Jefferson County Colorado | Priority | | $0.00 | $0.00 | $9,811.72 |
| | County Treasurer | 07/13/11 | | $9,811.72 | | |
| | 100 Jefferson County Pkwy 2520 | | Claim Modified to $9,811.72 Priority Pursuant to Order [Docket No.: 1935] | | | |
| | Golden, CO 80419-2520 | | Amends Claim No.: 86 | | | |
| | | | Re: 8196 W. Bowles Avenue | | | |
| | | | Claim Submitted as $29,435.17 Secured; Modify to $9,811.72 Priority (Balance of Claim is Estimated) | | | |
| | | | 2010 Personal Property Tax $9,811.72 | | | |
| | | | 2011 Personal Property Tax $19,623.45 (Estimated) | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 597 | Missouri Department of Revenue | Admin Ch. 11 | DOCKET NO.: | $614,008.56 | $0.00 | $0.00 |
| | Box 475 | 07/06/11 | 939 | $0.00 | | |
| | Jefferson City, MO 65105 | | Claim Disallowed Pursuant to Order [Docket No.: 1935] | | | |
| | | | Duplicate of Claim No.: 529 | | | |
| | | | Claim Submitted as $614,008.56 Chapter 11 Administrative Use Tax (Est) Period 01/01/2011 - 03/31/11 Tax $361,722.18 Interest $1,179.30 Penalty $36,172.22 (Date Overlap in Claim Nos.: 529 & 743) | | | |
| | | | Sales Tax Period 03/01/11 - 01/31/11 Tax $201,452.56 Interest $49.67 Penalty $13,432.63 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 598 | Katie R. Neer | Priority | | $2,692.78 | $0.00 | $1,948.22 |
| | 4665 S. Huron Street | 07/15/11 | | $1,948.22 | | |
| | Englewood, CO 80110-5637 | | [Gross Wage $2692.78 Less Taxes = Net $1948.22 FICA $166.95 Income Tax $538.56 Medicare $39.05] | | | |
| | | | No Supporting Documents | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 599 | KQBR-FM/KKCL-FM/KFYO-AM | Unsecured | | $12,662.35 | $0.00 | $12,662.35 |
| | Communications Credit & Recovery Corp. | 07/18/11 | | $12,662.35 | | |
| | 100 Garden City Plaza, Ste. 222 | | | | | |
| | Garden City, NY 11530 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 600P | City of Brighton | Priority | | $151.81 | $0.00 | $151.81 |
| | Sales Tax Administration | 07/18/11 | | $151.81 | | |
| | 500 South 4th Avenue | | Claim Submitted marked as both $151.81 Priority & $151.81 General Unsecured; Modify to $45.87 Priority $105.94 General Unsecured; Reflected on claims register as $151.81 Unknown Classification Sales Tax Period 12/10 Tax $1,059.43 Penalty $105.94 Interest 10.59 less Payment $1,024.15 | | | |
| | Brighton, CO 80601 | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 600U | City of Brighton | Unsecured | | $151.81 | $0.00 | $151.81 |
| | Sales Tax Administration | 07/18/11 | | $151.81 | | |
| | 500 South 4th Avenue | | Claim Submitted marked as both $151.81 Priority & $151.81 General Unsecured; Modify to $45.87 Priority $105.94 General Unsecured; Reflected on claims register as $151.81 Unknown Classification Sales Tax Period 12/10 Tax $1,059.43 Penalty $105.94 Interest 10.59 less Payment $1,024.15 | | | |
| | Brighton, CO 80601 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 601 | United Healthcare Insurance Company | Admin Ch. 11 | DOCKET NO.: | $170,014.98 | $0.00 | $79,110.36 |
| | c/o Bayard, P.A. | 07/21/11 | 1036 | $79,110.36 | | |
| | 222 Delaware Ave., Ste. 900 | | | | | |
| | Wilmington, DE 19801 | | Claim Modified to $79,110.36 Chapter 11 Administrative $90,982.25 General Unsecured Pursuant to Order [Docket No.: 1935] Claim Submitted as $170,014.98 Chapter 11 Administrative Motion for Allowance of Administrative Classification Filed [Docket No.: 1036] Withdrew Motion Services Agreement effective 6/1/05 Contract No.: 708309 Post-Petition Underfunding $181,992.61 less Post-Petition Administrative Fees Credit $11,977.63 | | | |
| | | | | Underfunding of the ASA Account in the amount of $181,992.61 less credit ($11,977.63) = $170,014.98 pursuant to Motion; Stipulation allows claim No.: 601 in the amount of $91,010.36 Chapter 11 Administrative less credit ($11,900.00) = $79,110.36 (Incorrectly listed in stipulation at $80,010.36 Chapter 11 Administrative) & $90,982.25 General Unsecured (Incorrectly listed in stipulation at $128,478.84 General Unsecured) [Docket No.: 1630] | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 601 | United Healthcare Insurance Company | Unsecured | DOCKET NO.: | $0.00 | $0.00 | $90,982.25 |
| | c/o Bayard, P.A. | 07/21/11 | 1036 | $90,982.25 | | |
| | 222 Delaware Ave., Ste. 900 | | | | | |
| | Wilmington, DE 19801 | | Claim Modified to $79,110.36 Chapter 11 Administrative $90,982.25 General Unsecured Pursuant to Order [Docket No.: 1935] Claim Submitted as $170,014.98 Chapter 11 Administrative | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:    09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Motion for Allowance of Administrative Classification Filed [Docket No.: 1036] Withdrew Motion | | | |
| | | | Services Agreement effective 6/1/05 Contract No.: 708309 Post-Petition Underfunding $181,992.61 less Post-Petition Administrative Fees Credit $11,977.63 | | | |
| | | | Underfunding of the ASA Account in the amount of $181,992.61 less credit ($11,977.63) = $170,014.98 pursuant to Motion; Stipulation allows claim No.: 601 in the amount of $91,010.36 Chapter 11 Administrative less credit ($11,900.00) = $79,110.36 (Incorrectly listed in stipulation at $80,010.36 Chapter 11 Administrative) & $90,982.25 General Unsecured (Incorrectly listed in stipulation at $128,478.84 General Unsecured) [Docket No.: 1630] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 602A | William E. Rodgers | Priority | | $28.00 | $0.00 | $28.00 |
| | 694 N Field Drive | 07/22/11 | | $28.00 | | |
| | Lancaster, PA 17603-9330 | | Claim Submitted as $28.00 Priority & $5,297.00 Priority; Supporting Documents Reflect $4,625.00 Unpaid Wages $28.00 Priority Contributions $672.00 General Unsecured Expenses Claim is an obligation of CC Retail, LLC | | | |
| | <5400-00   Contributions to Employee Benefit Plans>,  520 | | | | | |
| 602B | William E. Rodgers | Priority | | $5,297.00 | $0.00 | $5,297.00 |
| | 694 N Field Drive | 07/22/11 | | $5,297.00 | | |
| | Lancaster, PA 17603-9330 | | Claim Submitted as $28.00 Priority & $5,297.00 Priority; Supporting Documents Reflect $4,625.00 Unpaid Wages $28.00 Priority Contributions $672.00 General Unsecured Expenses Claim is an obligation of CC Retail, LLC | | | |
| | <5400-00   Contributions to Employee Benefit Plans>,  520 | | | | | |
| 603 | Sharp Electronics Corporation | Unsecured | | $0.00 | $0.00 | $0.00 |
| | One Sharp Plaza | 05/16/11 | | $0.00 | | |
| | Mahwah, NJ 07495-1163 | | Amended by Claim No.: 603-2 Duplicate of Claim No.: 431 Claim Submitted as $88,396.04 General Unsecured; No Supporting Documents were provided | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 603 -2 | Sharp Electronics Corporation | Unsecured | | $90,000.00 | $0.00 | $90,000.00 |
| | One Sharp Plaza | 05/16/11 | | $90,000.00 | | |
| | Mahwah, NJ 07495-1163 | | Amends Claim No.: 603 Claim Submitted as $90,000.00 General Unsecured pursuant to section 502(h) per settlement agreement [Docket No.: 1649] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 604 | Tulsa County Treasurer<br>J. Dennis Semler<br>500 S. Denver<br>Tulsa, OK 74103<br><br><5800-00   Claims of Governmental Units>,  570 | Priority<br>07/25/11 | 2010 Business Personal Property Tax<br>Re: 10021 E. 71st Street<br>Tax $19,305.50 Interest $1,158.33 Fees $71.00 | $20,534.83<br>$20,534.83 | $0.00 | $20,534.83 |
| 605 | Brian J. Hunziker<br>15 Northwood Avenue<br><br>Maryville, IL 62062-6639<br><br><5300-00   Wages>,  510 | Priority<br>07/25/11 | Entered in error Pursuant to Claims Register<br>Claim Submitted as $975.00 Priority | $0.00<br>$0.00 | $0.00 | $0.00 |
| 606 | Kansas Gas Service<br>Attn: Bankruptcy Team<br>P. O. Box 3535<br>Topeka, KS 66601-3535<br><br><br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>06/24/11 | Duplicate Claim No.: 572 Filed in Ultimate Acquisition Partners, LP &<br>Claim Nos.: 49 & 58 in CC Retail, LLC (Note: Account No.: 512240578<br>1649870 36 is the Account Duplicated in the amount of $3,264.73)<br>512240578 1649870 36 $2,928.66<br>510523574 1649870 91 $132.00<br>510249925 1093902 $2,896.96<br>Supporting Document Reflects an obligation of Ultimate Acquisition<br>Partners, LP | $5,957.62<br>$5,957.62 | $0.00 | $5,957.62 |
| 607 | Eduardo G. Arzola<br>330 Boulder Lane<br><br>Johnstown, CO 80534<br><br><5300-00   Wages>,  510 | Priority<br>07/26/11 | [Gross Wage $10023.00 Less Taxes = Net $7251.64 FICA $621.43<br>Income Tax $2004.60 Medicare $145.33]<br>Duplicate Claim No.: 453-2 | $10,023.00<br>$7,251.64 | $0.00 | $7,251.64 |
| 608 | Michael W. Whisman<br>11727 Pleasant Hill<br><br>Longmont, CO 80504-6289<br><br><5300-00   Wages>,  510 | Priority<br>07/27/11 | [Gross Wage $5192.00 Less Taxes = Net $3756.42 FICA $321.90<br>Income Tax $1038.40 Medicare $75.28]<br>Duplicate Claim No.: 61 Filed in CC Retail, LLC<br>Obligation of CC Retail, LLC (Scheduled at $2,596.20 Priority) | $5,192.00<br>$3,756.42 | $0.00 | $3,756.42 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 609 | Bret P. Wulf 7923 Cape Brett Street Las Vegas, NV 89131-4602 <5300-00 Wages>, 510 | Priority 07/28/11 | [Gross Wage $2711.14 Less Taxes = Net $1961.51 FICA $168.09 Income Tax $542.23 Medicare $39.31] | $2,711.14 $1,961.51 | $0.00 | $1,961.51 |
| 610 | New York State Dept of Tax and Finance Bankruptcy Section P. O. Box 5300 Albany, NY 12205-0300 <6950-00 Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>, 300 | Admin Ch. 11 07/27/11 | DOCKET NO.: 1054 Amended by Claim No.: 685 Claim Submitted as $236,989.23 Chapter 11 Administrative Sales Tax for Period of 03/31/11 Tax $202,823.06 Penalty $26,366.99 Interest $7,799.18 | $0.00 $0.00 | $0.00 | $0.00 |
| 611 | Republic Services 770 E. Sahara Avenue Las Vegas, NV 89104 <7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured 08/01/11 | No Supporting Documents | $2,136.17 $2,136.17 | $0.00 | $2,136.17 |
| 612 | New Mexico Tax & Revenue Department 5301 Central N.E. P. O. Box 8575 Albuquerque, NM 87198-8575 <6820-00 Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>, 300 | Admin Ch. 11 08/02/11 | DOCKET NO.: 1071 Amended by Claim No.: 612-2 Common Reporting Standard (CRS) Claim Submitted as $91,056.43 Chapter 11 Administrative CRS Tax Period 2/28/11 Interest $28.81 Penalty $1,402.63 CRS Tax Period 3/31/11 Tax $82,202.03 Interest $846.80 Penalty $6,576.16 | $0.00 $0.00 | $0.00 | $0.00 |
| 612 -2 | New Mexico Tax & Revenue Department 5301 Central N.E. P. O. Box 8575 Albuquerque, NM 87198-8575 | Admin Ch. 11 08/02/11 | Amends Claim No.: 612 [Note: Claim No.: 612-2 was previously Claim No.: 693] Amended by Claim No.: 612-3 Common Reporting Standard (CRS) Claim Submitted as $104,987.50 Chapter 11 Administrative CRS Tax Period 2/28/11 Interest $28.81 Penalty $1,402.63 CRS Tax Period 3/31/11 Tax $82,202.03 Interest $2,718.96 Penalty $16,440.40 CRS Tax Period 04/30/11 Tax $1,784.57 Interest $53.20 Penalty | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | $356.90 | | |

<6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 612 -3 | New Mexico Tax & Revenue Department 5301 Central N.E. P. O. Box 8575 Albuquerque, NM 87198-8575 | Admin Ch. 11 08/02/11 | DOCKET NO.: 1479 | $0.00 $0.00 | $0.00 | $0.00 |

Amends Claim No.: 612-2
Amended by Claim No.: 739
Common Reporting Standard (CRS)
Claim Submitted as $103,945.15 Chapter 11 Administrative
CRS Tax Period 2/28/11 Interest $28.81 Penalty $1,402.63
CRS Tax Period 3/31/11 Tax $82,202.03 Interest $3,871.28 Penalty $16,440.40

<6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 612 -4 | New Mexico Tax & Revenue Department 5301 Central N.E. P. O. Box 8575 Albuquerque, NM 87198-8575 | Admin Ch. 11 08/02/11 | DOCKET NO.: 1871 | $0.00 $0.00 | $0.00 | $0.00 |

Amends Claim No.: 739
Amended by Docket No.: 1909
Common Reporting Standard (CRS)
Claim Submitted as $114,416.61 Chapter 11 Administrative
CRS Tax Period 2/28/11 Interest $28.81 Penalty $1,402.63
CRS Tax Period 3/31/11 Tax $82,202.03 Interest $14,342.74 Penalty $16,440.40

<6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 613 | Associated Business Systems 7440 SW Bonita Road Portland, OR 97224-8028 | Unsecured 08/08/11 | | $1,507.48 $1,507.48 | $0.00 | $1,507.48 |

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 614 | Nicholas R. Colford 5646 154th Cove Ramsey, MN 55303-4076 | Priority 08/08/11 | | $7,557.60 $5,467.92 | $0.00 | $5,467.92 |

[Gross Wage $7557.60 Less Taxes = Net $5467.92 FICA $468.57 Income Tax $1511.52 Medicare $109.59]
Claim Submitted as $7,557.60 Priority; Reflected on Claims Register as $7,557.60 General Unsecured
No Supporting Documents; Scheduled

<5300-00   Wages>,  510

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 615 | Adams County Treasurer<br>P. O. Box 869<br><br>Brighton, CO 80601 | Secured<br>08/08/11 | | $67,929.65<br>$0.00 | $0.00 | $0.00 |

Claim Modified to $67,929.65 Priority Pursuant to Order [Docket No.: 1935]
Business Personal Property Tax - 2011 Assessed Value $383,700.00
Mill Levy $117.244 = $44,986.52
Balance of 2010 Tax $22,943.13
Claim Submitted as $67,929.65 Secured

<4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100

| | | | | | | |
|---|---|---|---|---|---|---|
| 615 | Adams County Treasurer<br>P. O. Box 869<br><br>Brighton, CO 80601 | Priority<br>08/08/11 | | $0.00<br>$67,929.65 | $0.00 | $67,929.65 |

Claim Modified to $67,929.65 Priority Pursuant to Order [Docket No.: 1935]
Business Personal Property Tax - 2011 Assessed Value $383,700.00
Mill Levy $117.244 = $44,986.52
Balance of 2010 Tax $22,943.13
Claim Submitted as $67,929.65 Secured

<5800-00   Claims of Governmental Units>,  570

| | | | | | | |
|---|---|---|---|---|---|---|
| 616 | Northsight Village II, LLC<br>c/o Lake and Cobb, PLC<br>1095 W. Rio Salado Pkwy, Ste.206<br><br>Tempe, AZ 85281 | Admin Ch. 11<br>08/10/11 | DOCKET NO.:<br>1107 | $30,056.65<br>$2,138.63 | $0.00 | $2,138.63 |

Claim Modified to $2,138.63 Chapter 11 Administrative $27,918.02
General Unsecured Pursuant to Order [Docket No.: 1935]
Lease re: 15020 North Northsight Blvd., Scottsdale, AZ
Claim Submitted as $30,056.65 Chapter 11 Administrative; Claims
Register identifies amount as $27,918.02 Chapter 11 Administrative
Lease Rejected 03/15/11
Post Petition Rent January 26, 2011 - March 11, 2011 $2,138.63
Damages $27,918.02

<6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300

| | | | | | | |
|---|---|---|---|---|---|---|
| 616 | Northsight Village II, LLC<br>c/o Lake and Cobb, PLC<br>1095 W. Rio Salado Pkwy, Ste.206<br><br>Tempe, AZ 85281 | Unsecured<br>08/10/11 | DOCKET NO.:<br>1107 | $0.00<br>$27,918.02 | $0.00 | $27,918.02 |

Claim Modified to $2,138.63 Chapter 11 Administrative $27,918.02
General Unsecured Pursuant to Order [Docket No.: 1935]
Lease re: 15020 North Northsight Blvd., Scottsdale, AZ
Claim Submitted as $30,056.65 Chapter 11 Administrative; Claims
Register identifies amount as $27,918.02 Chapter 11 Administrative
Lease Rejected 03/15/11
Post Petition Rent January 26, 2011 - March 11, 2011 $2,138.63

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Damages $27,918.02 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 617 | Safelite Glass Corp. | Unsecured | | $522.88 | $0.00 | $522.88 |
| | Recovery One,LLC | 08/12/11 | | $522.88 | | |
| | 5100 Parkcenter Avenue | | Duplicate of Claim No.: 327; Claim No.: 327 Disallowed Pursuant to | | | |
| | Dublin, OH 43017 | | Docket No.: 1230 | | | |
| | | | Claim Submitted as $522.88 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 618 | Visual Products Corp. | Unsecured | | $27,229.90 | $0.00 | $27,229.90 |
| | d/b/a Gordon Sign | 08/12/11 | | $27,229.90 | | |
| | 2930 West 9th Avenue | | Duplicate of Claim No.: 329 | | | |
| | Denver, CO 80204 | | Also Filed Claim Nos.: 6, 65 & 328 in CC Retail, LLC (Non-Duplicative) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 619 | Henry Wurst, Inc. | Unsecured | | $7,455.01 | $0.00 | $7,455.01 |
| | 1331 Saline Street | 08/15/11 | | $7,455.01 | | |
| | | | Duplicate of Claim No.: 194 | | | |
| | North Kansas City, MO 64116 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 620 | Missouri Department of Revenue | Admin Ch. 11 | DOCKET NO.: | $353,607.05 | $0.00 | $0.00 |
| | Box 475 | 08/15/11 | 1118 | $0.00 | | |
| | | | | | | |
| | Jefferson City, MO 65105 | | Claim Disallowed Pursuant to Order [Docket No.: 1935] | | | |
| | | | Superseded by Claim No.: 748 (Claim does not reflect this claim as | | | |
| | | | amending Claim No.: 620) | | | |
| | | | Submitted as $353,607.05 Chapter 11 Administrative Claim | | | |
| | | | Sales Tax (Est) Period 04/01/11 - 05/03/11 Tax $220,947.97 | | | |
| | | | Use Tax Period (Est) 04/01/11 - 05/03/11 Tax $132,242.53 | | | |
| | | | Withholding Tax (Est) Period 05/01/11 - 05/03/11 Tax $416.55 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 621S | Union Leasing Corp. | Secured | | $28,000.00 | $0.00 | $0.00 |
| | d/b/a Net App Financial Solutions | 08/15/11 | | $0.00 | | |
| | 921 Walnut Street, Suite 220 | | Claim Allowed as $44,738.92 General Unsecured Pursuant to | | | |
| | Boulder, CO 80302 | | Settlement Agreement [Docket No.: 1459] | | | |
| | | | Submitted Motion for Administrative Claim [Docket No.: 1126] | | | |
| | | | Withdrew Motion [Docket No.: 1476] | | | |
| | | | Claim Submitted as $28,000.00 Secured $228,558.79 General | | | |
| | | | Unsecured | | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 621U | Union Leasing Corp. d/b/a Net App Financial Solutions 921 Walnut Street, Suite 220 Boulder, CO 80302 | Unsecured 08/15/11 | | $228,558.79 $44,738.92 | $0.00 | $44,738.92 |
| | | | Claim Allowed as $44,738.92 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1459] Submitted Motion for Administrative Claim [Docket No.: 1126] Withdrew Motion [Docket No.: 1476] Claim Submitted as $28,000.00 Secured $228,558.79 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 622 | City of Centennial Office of the Director of Finance 13133 E. Arapahoe Road Centennial, CO 80112 | Admin Ch. 11 08/15/11 | DOCKET NO.: 1119 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 622-2 (See Docket No.: 1835) Submitted as Administrative - Support states claim is secured pursuant to municipal Code (Sec. 4-1-60 Sales and use tax constitutes lien) re: 0103 Park Meadows, Colorado - Estimate Period April 2011 Tax $13,707.00 Penalty $2,056.00 Interest $411.00 Claim Submitted as $16,174.00 Chapter 11 Administrative | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 622 -2 | City of Centennial Office of the Director of Finance 13133 E. Arapahoe Road Centennial, CO 80112 | Admin Ch. 11 08/15/11 | DOCKET NO.: 1835 | $27,961.71 $25,788.52 | $0.00 | $25,788.52 |
| | | | Claim Modified to $25,788.52 Chapter 11 Administrative $2,173.19 General Unsecured Priority Pursuant to Order [Docket No.: 1935] Amends Claim No.: 622 [Refer to Docket No.: 1835] Submitted as Administrative - Support states claim is secured pursuant to municipal Code (Sec. 4-1-60 Sales and Use tax constitutes lien) re: 0103 Park Meadows, Colorado - Estimate Period April 2011 Tax $14,487.93 Penalty $2,173.19 Interest $11,300.59 (Not Filed) | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 622 -2 | City of Centennial Office of the Director of Finance 13133 E. Arapahoe Road Centennial, CO 80112 | Unsecured 08/15/11 | DOCKET NO.: 1835 | $0.00 $2,173.19 | $0.00 | $2,173.19 |
| | | | Claim Modified to $25,788.52 Chapter 11 Administrative $2,173.19 General Unsecured Priority Pursuant to Order [Docket No.: 1935] Amends Claim No.: 622 [Refer to Docket No.: 1835] Submitted as Administrative - Support states claim is secured pursuant to municipal Code (Sec. 4-1-60 Sales and use tax constitutes lien) re: 0103 Park Meadows, Colorado - Estimate | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Period April 2011 Tax $14,487.93 Penalty $2,173.19 Interest $11,300.59 (Not Filed) | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 623 | Internal Revenue Service Department of the Treasury PO Box 7346 Philadelphia, PA 19101-7346 | Unsecured 08/19/11 | Entered in Error | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 624 | Illinois Bell Telephone Company C/o AT&T Services, inc. One AT&T Way, Room 3A218 Bedminster, NJ 07921 | Unsecured 08/22/11 | Amended by Claim No.: 624-2 Claim Submitted as $5,926.71 General Unsecured; Supporting Documents Reflect $5,654.25 General Unsecured Illinois Bell Telephone Company SBC Midwest Account No.: 618 235-0819 422 8 $1,311.25 (SBC) Account No.: 618 235-0819 427 7 $1,482.96 (AT&T) Account no.: 618 235-0819 432 7 $2,860.04 (AT&T) | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 624 -2 | Illinois Bell Telephone Company C/o AT&T Services, Inc. One AT&T Way, Room 3A218 Bedminster, NJ 07921 | Unsecured 08/22/11 | Amends Claim No.: 624 Claim Submitted as $3,273.30 General Unsecured Account No.: 708 544-2500 369 5 $48.02 (AT&T) Account No.: 708 544-2500 364 6 $224.44 (AT&T) Account No.: 618 235-0819 427 7 $1,482.96 (AT&T) Account no.: 618 235-0819 432 7 $1,517.88 (AT&T) | $3,273.30 $3,273.30 | $0.00 | $3,273.30 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 625A | Holyoke Crossing LP II C/o Appleton Corporation 57 Suffolk Street Holyoke, MA 01040-5015 | Admin Ch. 11 08/22/11 | Claim Disallowed Pursuant to Order [Docket No.: 1935] Duplicate of Claim No.: 420 in Ultimate Acquisition Partners LP & Claim Nos.: 18 & 69 in CC Retail Lease is a Liability of CC Retail, LLC Case No.: 11-10246 w/Guaranty of Ultimate Acquisition Partners LLP Case No.: 11-10245 Claim Submitted as $22,683.44 Chapter 11 Administrative $1,088,286.47 General Unsecured; Reflected on Claims Register as $22,683.44 Priority | $22,683.44 $0.00 | $0.00 | $0.00 |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 625U | Holyoke Crossing LP II C/o Appleton Corporation 57 Suffolk Street Holyoke, MA 01040-5015 | Unsecured 08/22/11 | Claim Disallowed Pursuant to Order [Docket No.: 1935] Duplicate of Claim No.: 420 in Ultimate Acquisition Partners LP & Claim Nos.: 18 & 69 in CC Retail Lease is a Liability of CC Retail, LLC Case No.: 11-10246 w/Guaranty of Ultimate Acquisition Partners LLP Case No.: 11-10245 Claim Submitted as $22,683.44 Chapter 11 Administrative $1,088,286.47 General Unsecured; Reflected on Claims Register as $22,683.44 Priority | $1,088,286.47 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 626 | WAUK-AM c/o Szabo Associates, Inc. 3355 Lenox Road NE, 9th Floor Atlanta, GA 30326 | Unsecured 08/23/11 | | $1,105.00 $1,105.00 | $0.00 | $1,105.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 627 | Malkerson Gunn Martin LLP 220 South Sixth Street, Suite 1900 Minneapolis, MN 55402 | Unsecured 08/23/11 | Robert Lhinger v. Ultimate Acquisition Partners LP $2,001.61 Tanurb Burnsville LP - Lease Dispute $1,094.50 | $3,096.11 $3,096.11 | $0.00 | $3,096.11 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 628 | Swift Transportation Co. 2200 S. 75th Avenue Phoenix, AZ 85043-7410 | Unsecured 08/23/11 | Claim Allowed in the amount of $83,696.84 (s/b $83,695.84) General Unsecured Pursuant to Settlement Agreement [Docket No.: 1682] Duplicate of Claim No.: 367 Claim Submitted as $157,421.90 General Unsecured;  All Invoices in Claim No.: 354 are also included in Claim No.: 367 & 628 | $157,421.90 $83,696.84 | $0.00 | $83,696.84 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 629 | Chubb & Son, Inc. C/o Soffer, Rech & Borg, LLP 48 Wall Street, 26th Floor New York, NY 10005 | Admin Ch. 11 08/24/11 | Amends Claim No.: 541 Amended by Claim No.: 629-2 Claim Submitted as $16,823.45 plus Unliquidated Chapter 11 Administrative; Reflected on claims register as $20,770.66 Secured Supporting Documents included with claim do not reflect claimed classification and is insufficient to determine/verify Chapter 11 classification | $0.00 $0.00 | $0.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 629 -2 | Chubb & Son, Inc. | Admin Ch. 11 | | $20,770.06 | $0.00 | $0.00 |
| | C/o Soffer, Rech & Borg, LLP | 08/24/11 | | $0.00 | | |
| | 48 Wall Street, 26th Floor | | Claim Disallowed Pursuant to Order [Docket No.: 1935] | | | |
| | New York, NY 10005 | | Amends Claim No.: 629 | | | |
| | | | Amended by Claim No.: 541-2 (Not Noted on Claims Register) | | | |
| | | | Claim Submitted as $20,770.06 plus Unliquidated Chapter 11 | | | |
| | | | Administrative; Reflected on Claims Register as $20,770.06 Secured | | | |
| | | | No Supporting Documents | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 630 | IBM Credit, LLC | Unsecured | | $17,569.23 | $0.00 | $13,677.50 |
| | C/o IBM Corp Bankruptcy Coordinator | 08/22/11 | | $13,677.50 | | |
| | 13800 Diplomat Drive | | Claim Modified to $3,891.73 Chapter 11 Administrative $13,677.50 | | | |
| | Dallas, TX 75234 | | General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Amends Claim No.: 87 | | | |
| | | | Duplicate of Claim No.: 87; Claim No.: 87 Disallowed Pursuant to | | | |
| | | | Docket No.: 1303 | | | |
| | | | Lease Agreement | | | |
| | | | Claim Submitted as $17,569.23 General Unsecured; Supporting | | | |
| | | | Documents Reflect $3,891.73 Chapter 11 Administrative $13,677.50 | | | |
| | | | General Unsecured; Reflected on Claims Register as $17,569.23 | | | |
| | | | General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 630 | IBM Credit, LLC | Admin Ch. 11 | | $0.00 | $0.00 | $3,891.73 |
| | C/o IBM Corp Bankruptcy Coordinator | 08/22/11 | | $3,891.73 | | |
| | 13800 Diplomat Drive | | Claim Modified to $3,891.73 Chapter 11 Administrative $13,677.50 | | | |
| | Dallas, TX 75234 | | General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Amends Claim No.: 87 | | | |
| | | | Duplicate of Claim No.: 87; Claim No.: 87 Disallowed Pursuant to | | | |
| | | | Docket No.: 1303 | | | |
| | | | Lease Agreement | | | |
| | | | Claim Submitted as $17,569.23 General Unsecured; Supporting | | | |
| | | | Documents Reflect $3,891.73 Chapter 11 Administrative $13,677.50 | | | |
| | | | General Unsecured; Reflected on Claims Register as $17,569.23 | | | |
| | | | General Unsecured | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 631 | Michael S. Murphy | Priority | | $308.00 | $0.00 | $308.00 |
| | 300 Main Street, Apt. 6 | 08/25/11 | | $308.00 | | |
| | | | Duplicate Claim No.: 72 in CC Retail LLC; Supporting Documents | | | |
| | Woburn, MA 01801 | | reflect an obligation of UAP | | | |
| | <5400-00   Contributions to Employee Benefit Plans>,  520 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 632 | Union Leasing Corp. d/b/a Net App Financial Solutions 921 Walnut Street, Suite 220 Boulder, CO 80302 | Admin Ch.  7 08/25/11 | | $44,738.92 $0.00 | $0.00 | $0.00 |
| | | | Claim is Disallowed Pursuant to Docket No.: 1459 Master Lease Agreement 90283M01 & 90283M-02 Supporting Documents reflect amounts listed are for post-conversion wherein Debtors continued to use equipment | | | |
| | <2410-00   Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| 633 | Office of The United States Trustee United States Trustee Payment Center P. O. Box 6200-19 Portland, OR 97228-6200 | Admin Ch.  7 08/25/11 | | $13,325.00 $13,325.00 | $0.00 | $13,325.00 |
| | | | Claim Submitted as $13,325.00 Administrative; Reflected on Claims Register as $13,325.00 Priority  Quarter 1-2011 $13,002,352 Disbursements Fee $13,000.00 Quarter 2-2011 $0.00 Disbursements Fee $325.00 | | | |
| | <2950-00   U.S. Trustee Quarterly Fees>,  200 | | | | | |
| 634 | DAS Group 6565 Taft Street, Suite 404 Hollywood, FL 33024-4002 | Unsecured 08/26/11 | | $152,872.00 $152,872.00 | $0.00 | $152,872.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 635 | Daryl L. Barnes 9466 Scarlet Oak Drive  Sand Springs, OK 74063-3900 | Priority 08/29/11 | | $423.45 $306.37 | $0.00 | $306.37 |
| | | | [Gross Wage $423.45 Less Taxes = Net $306.37 FICA $26.25 Income Tax $84.69 Medicare $6.14] No Supporting Documents | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 636 | Susan C. Bryan 1806 S. Aster Court  Broken Arrow, OK 74012-5958 | Priority 08/30/11 | | $807.60 $584.30 | $0.00 | $584.30 |
| | | | [Gross Wage $807.60 Less Taxes = Net $584.30 FICA $50.07 Income Tax $161.52 Medicare $11.71] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 637 | Kurtzman Carson Consultants LLC 2335 Alaska Avenue  El Segundo, CA 90245 | Admin Ch. 11 08/31/11 | DOCKET NO.: 1151 | $188,652.54 $0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935] Superseded by Claim No.: 703 Claims, Noticing and Balloting Agent for the Debtors Submitted requesting Administrative Status Invoice US KCC364077 4/13/11 $87,760.18 Invoice US KCC369738 5/17/11 $100,892.36 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| 638 | Jaffe Raitt Heuer & Weiss, P.C. 27777 Franklin Road Suite 2500 Southfield, MI 48034 | Admin Ch. 11 08/31/11 | DOCKET NO.: 1164 | $199,163.37 $199,163.37 | $0.00 | $199,163.37 |
| | | | Requested Administrative Status pursuant to Order [Docket No.: 1112] [...to the extent that the amounts listed are not paid in full by the carve-out] $801,940.00 Fees $30,833.01 Expenses | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 639 | Pentax Imaging Company 600 12th Street Golden, CO 80401 | Unsecured 09/01/11 | | $91,083.88 $91,083.88 | $0.00 | $91,083.88 |
| | | | Duplicate of Claim No.: 401 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 640 | Mohammad Samad 783 East Payton Street Queen Creek, AZ 85140 | Unsecured 09/02/11 | | $1,976.00 $1,976.00 | $0.00 | $1,976.00 |
| | | | Duplicate Claim No.: 75 Filed in CC Retail, LLC Claim Submitted as $1,976.00 General Unsecured No Supporting Documents (Scheduled Priority) Claimant wrote on face of claim Vacation, Bonus | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 641 | Gina M. Schnur 871 Thornton Parkway, #233 Thornton, CO 80229 | Priority 09/06/11 | | $3,220.00 $2,329.67 | $0.00 | $2,329.67 |
| | | | [Gross Wage $3220.00 Less Taxes = Net $2329.67 FICA $199.64 Income Tax $644.00 Medicare $46.69] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 642P | City of Phoenix Tax Division Attn: Bankruptcy Clerk 251 W. Washington St., 3rd Fl Phoenix, AZ 85003 | Priority 09/06/11 | | $1,700.44 $1,700.44 | $0.00 | $1,700.44 |
| | | | Claim Submitted as $1,700.44 Priority $3,118.19 General Unsecured; Reflected on Claims Register as $1,700.44 Priority $3,118.19 Unknown Classification Privilege License (Sales) and/or Use Tax December 2010 Tax $31,181.85 Less Payment ($29,513.00) Penalty $3,118.19 Interest $31.59 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 642U | City of Phoenix Tax Division<br>Attn: Bankruptcy Clerk<br>251 W. Washington St., 3rd Fl<br>Phoenix, AZ 85003 | Unsecured<br>09/06/11 | | $3,118.19<br>$3,118.19 | $0.00 | $3,118.19 |
| | | | Claim Submitted as $1,700.44 Priority $3,118.19 General Unsecured; Reflected on Claims Register as $1,700.44 Priority $3,118.19 Unknown Classification<br>Privilege License (Sales) and/or Use Tax<br>December 2010 Tax $31,181.85 Less Payment ($29,513.00) Penalty $3,118.19 Interest $31.59 | | | |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 643P | Allen L. Borresen<br>12425 Flanders Court, NE<br>Unit D<br>Blaine, MN 55449-5190 | Priority<br>09/07/11 | | $11,725.00<br>$8,483.04 | $0.00 | $8,483.04 |
| | | | [Gross Wage $11725.00 Less Taxes = Net $8483.04 FICA $726.95 Income Tax $2345.00 Medicare $170.01]<br>Duplicate of Claim No.: 78 Filed in CC Retail, LLC<br>Claim Submitted as $11,725.00 Priority $2,640.60 General Unsecured; Reflected on Claims Register as $11,725.00 Priority $2,640.60 Unknown Classification<br>No Supporting Documents; Modify to scheduled amount of $2,365.60 Priority in Case No.: 11-10245 | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 643U | Allen L. Borresen<br>12425 Flanders Court, NE<br>Unit D<br>Blaine, MN 55449-5190 | Unsecured<br>09/07/11 | | $2,640.60<br>$1,910.47 | $0.00 | $1,910.47 |
| | | | [Gross Wage $2640.60 Less Taxes = Net $1910.47 FICA $163.72 Income Tax $528.12 Medicare $38.29]<br>Duplicate of Claim No.: 78 Filed in CC Retail, LLC<br>Claim Submitted as $11,725.00 Priority $2,640.60 General Unsecured; Reflected on Claims Register as $11,725.00 Priority $2,640.60 Unknown Classification<br>No Supporting Documents<br>No Supporting Documents; Modify to scheduled amount of $2,365.60 Priority in Case No.: 11-10245 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 644 | SimplexGrinnel<br>Attn: Bankruptcy<br>50 Technology Drive<br>Westminster, MA 01441 | Unsecured<br>09/08/11 | | $892.19<br>$892.19 | $0.00 | $892.19 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 645 | Empire Southwest, LLC<br>1725 S. Country Club Drive<br><br>Mesa, AZ 85210 | Unsecured<br>09/06/11 | | $3,139.37<br>$3,139.37 | $0.00 | $3,139.37 |
| | | | Duplicate Claim No.: 77 Submitted in CC Retail, LLC<br>Claim is an obligation of Ultimate Acquisition Partners, LP per supporting documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 646 | General Electric Capital Corporation<br>C/o McGuire Woods LLP<br>7 Saint Paul St., Ste. 1000<br>Baltimore, MD 21202 | Secured<br>09/12/11 | | $69,000,000.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935]<br>GE shall not recover, and hereby waives the right to recover, any additional amounts from the Debtors' estates pursuant to any claim that could be, or could have been, asserted by GE, whether scheduled, filed or not filed to date, formal or informmal, in connection with, or which could have been asserted in connection with Claim 646 (other than amounts that have been distributed to GE prior to the Settlement Effective Date on account of the Senior Secured Indebtedness, as such term is defined in the Final Cash Collateral, and/or on account of claim No.: 646), and the Administrative Claim (Note: Claim No.: 714). GE does not waive the right to recover amounts from the Debtors' estates pursuant to any other claim that could be, or could have been, asserted by any GE entity or affiliate of GE unconnected to the GE Claims [Settlement Agreement - Docket No.: 1865]<br>Claim Submitted as $69,000,000.00 plus additional prepetition fees and costs and additional postpetition interest, fees and costs | | | |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 647 | Toshiba America Information Systems, Inc.<br>9740 Irvine Boulevard<br><br>irvine, CA 92618 | Unsecured<br>09/12/11 | | $2,178,802.05<br>$2,178,802.05 | $0.00 | $2,178,802.05 |
| | | | No Supporting Documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 648 | Toshiba America Information Systems, Inc.<br>9740 Irvine Boulevard<br><br>irvine, CA 92618 | Admin Ch. 11<br>09/12/11 | | $782,888.80<br>$782,888.80 | $0.00 | $782,888.80 |
| | | | Claim Submitted as $782,888.80 Chapter 11 Administrative; Reflected on Claims Register as $782,888.80 Priority | | | |
| | <6910-00  Trade Debt (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 649 | Brunswick Bowling & Billiards Corporation <br> C/o Vedder price P.C. <br> 222 North LaSalle Street, Ste. 2600 <br> Chicago, IL 60601-1003 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 09/12/11 | | $516,562.70 <br> $516,562.70 | $0.00 | $516,562.70 |
| 650 | Skullcandy, Inc. <br> 1441 W. Ute Boulevard <br> Sutie 250 <br> Park City, UT 84098 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 02/28/12 | Amended by Claim No.: 650-2 <br> Duplicate of Claim No.: 79 in CC Retail, LLC <br> Claim Submitted as $78,097.41 General Unsecured | $0.00 <br> $0.00 | $0.00 | $0.00 |
| 650 -2 | Skullcandy, Inc. <br> 1441 W. Ute Boulevard <br> Suite 250 <br> Park City, UT 84098 <br><br> <6910-00   Trade Debt (Chapter 11)>,  300 | Admin Ch. 11 <br> 02/28/12 | Amends Claim No.: 650 <br> Claim Submitted as $24,720.41 Chapter 11 Administrative $53,376.55 General Unsecured & $40,000.00 General Unsecured pursuant to 502(h) pursuant to Settlement Agreement [Docket No.: 20]; Reflected on Claims Register as $24,720.41 Priority $78,097.41 General Unsecured | $24,720.41 <br> $24,720.41 | $0.00 | $24,720.41 |
| 650 -2 | Skullcandy, Inc. <br> 1441 W. Ute Boulevard <br> Suite 250 <br> Park City, UT 84098 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 02/28/12 | Amends Claim No.: 650 <br> Claim Submitted as $24,720.41 Chapter 11 Administrative $53,376.55 General Unsecured & $40,000.00 General Unsecured pursuant to 502(h) pursuant to Settlement Agreement [Docket No.: 20]; Reflected on Claims Register as $24,720.41 Priority $78,097.41 General Unsecured | $40,000.00 <br> $40,000.00 | $0.00 | $40,000.00 |
| 650 -2 | Skullcandy, Inc. <br> 1441 W. Ute Boulevard <br> Suite 250 <br> Park City, UT 84098 <br><br> <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured <br> 02/28/12 | Amends Claim No.: 650 <br> Claim Submitted as $24,720.41 Chapter 11 Administrative $53,376.55 General Unsecured & $40,000.00 General Unsecured pursuant to 502(h) pursuant to Settlement Agreement [Docket No.: 20]; Reflected on Claims Register as $24,720.41 Priority $78,097.41 General Unsecured | $53,376.55 <br> $53,376.55 | $0.00 | $53,376.55 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 651 | PartSearch Technologies, Inc. | Unsecured | | $10,091.27 | $0.00 | $10,091.27 |
| | P. O. Box 624 | 09/13/11 | | $10,091.27 | | |
| | | | Duplicate Claim No.: 257 in Case No.: 11-10245 & Claim No. 256 | | | |
| | Lake Katrine, NY 12449 | | Case No.: 11-10245 | | | |
| | | | Claim Submitted as $10,091.27 General Unsecured | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 652 | Laclede Gas Company | Unsecured | | $8,777.61 | $0.00 | $8,777.61 |
| | C/o Bankruptcy | 09/13/11 | | $8,777.61 | | |
| | 720 Olive Street, Room 1215 | | Supersedes Claim No.: 299 | | | |
| | St. Louis, MO 63101 | | 109055-010-1 $3,233.39 | | | |
| | | | 109058-008-7 $566.16 | | | |
| | | | 857925-002-6 $77.48 | | | |
| | | | 869906-002-0 $2,750.84 | | | |
| | | | 871821-003-4  $1,282.14 | | | |
| | | | 109055-011-0 $106.04 | | | |
| | | | 109058-009-6 $209.58 | | | |
| | | | 869906-003-5 $449.63 | | | |
| | | | 871821-004-3 $102.35 | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| 653 | David J. Kotila | Priority | | $6,653.60 | $0.00 | $4,813.88 |
| | 141 W. Portland Drive | 09/13/11 | | $4,813.88 | | |
| | Apartment 411B | | [Gross Wage $6653.60 Less Taxes = Net $4813.88 FICA $412.52 | | | |
| | Phoenix, AZ 85003-1470 | | Income Tax $1330.72 Medicare $96.48] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 654 | Campbell & Levine, LLC | Admin Ch. 11 | | $45,401.97 | $0.00 | $45,401.97 |
| | 800 N. King Street, Suite 300 | 09/13/11 | | $45,401.97 | | |
| | | | Claim No.: 654 states that this is the amount of unpaid professional | | | |
| | Wilmington, DE 19801 | | fees and expenses approved by Court Order (Docket No.: 1112) as a | | | |
| | | | Chapter 11 Administrative Expense Claim; Reflected on Claims | | | |
| | | | Register as $45,401.97 Priority | | | |
| | <6700-00  Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| 655 | FTI Consulting | Unsecured | | $27,506.26 | $0.00 | $0.00 |
| | 200 State Street | 09/13/11 | | $0.00 | | |
| | | | Claim Modified to $27,506.26 Chapter 11 Administrative Pursuant to | | | |
| | Boston, MA 02109 | | Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $27,506.26 General Unsecured; No Supporting | | | |
| | | | Documents, but face of claim notes that claim amount is the deficiency | | | |
| | | | balance due of Chapter 11 Fees & Expenses | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 655 | FTI Consulting | Admin Ch. 11 | | $0.00 | $0.00 | $27,506.26 |
| | 200 State Street | 09/13/11 | | $27,506.26 | | |
| | Boston, MA 02109 | | Claim Modified to $27,506.26 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $27,506.26 General Unsecured; No Supporting Documents, but face of claim notes that claim amount is the deficiency balance due of Chapter 11 Fees & Expenses | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 656 | Falcon Advisors, Inc. | Unsecured | | $10,274.69 | $0.00 | $0.00 |
| | 250 Pin Oak Court | 09/13/11 | | $0.00 | | |
| | Suite 3000 | | Claim Modified to $10,274.69 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935] | | | |
| | Bartonville, TX 76226 | | No Supporting Documents | | | |
| | | | Claim Submitted as $10,274.69 General Unsecured; Face of Claim reflects Professional Services rendered during Chapter 11 Adminstrative | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 656 | Falcon Advisors, Inc. | Admin Ch. 11 | | $0.00 | $0.00 | $10,274.69 |
| | 250 Pin Oak Court | 09/13/11 | | $10,274.69 | | |
| | Suite 3000 | | Claim Modified to $10,274.69 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935] | | | |
| | Bartonville, TX 76226 | | No Supporting Documents | | | |
| | | | Claim Submitted as $10,274.69 General Unsecured; Face of Claim reflects Professional Services rendered during Chapter 11 Adminstrative | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 657 | Fatima A. Maynard | Priority | | $3,478.80 | $0.00 | $2,516.91 |
| | 901 Colorado Boulevard #1414 | 09/13/11 | | $2,516.91 | | |
| | Denver, CO 80206 | | [Gross Wage $3478.80 Less Taxes = Net $2516.91 FICA $215.69 Income Tax $695.76 Medicare $50.44] | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 658 | XO Communications Services, LLC | Unsecured | | $158,539.74 | $0.00 | $0.00 |
| | 105 Molloy Street | 09/13/11 | | $0.00 | | |
| | Nashville, TN 37201 | | Also Filed Claim No.: 7 in CC Retail | | | |
| | | | Claim Disallowed Pursuant to Settlement Agreement [Docket No.: 1768] | | | |
| | | | Claim Submitted as $158,539.74 General Unsecured; Supporting Documents Reflect $152,862.96 General Unsecured which includes the amount in Claim 7 in CC Retail | | | |
| | | | Claim is an obligation of Ultimate Acquisitions Partners, LP | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 659 | Washington County, Oregon<br>Department of Assessment & Taxation<br>1000 SW Broadway, Suite1400<br>Portland, OR 97205 | Secured<br>09/13/11 | | $19,245.26<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935]<br>Supporting Documents Reflect that Claim is a Liability of CC Retail LLC<br>Claim Submitted as $19,245.26 Secured<br>Account No.: P2173502 re: 10031 SW Cascade Avenue<br>Ad Valorem Tax $12,579.92 Penalty $63,379.96 7% Rate Adj. $880.59<br>Less 3% Discount ($595.21)<br>2011-2012 Unpaid Advance Personal Property Taxes | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 660 | Cox Media, LLC<br>999 Peachtree Street, NE<br>26th Floor<br>Atlanta, GA 30309-7676 | Unsecured<br>09/13/11 | Duplicate of Claim No.: 487 | $524,506.60<br>$524,506.60 | $0.00 | $524,506.60 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 661 | Southwestern Bell Telephone<br>C/O AT&T Services, Inc.<br>One AT&T Way, Room 3A218<br>Bedminster, NJ 07921 | Unsecured<br>04/16/12 | Amended by Claim No.: 661-2<br>Claim Submitted as $54,164.23 General Unsecured | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 661 -2 | Southwestern Bell Telephone<br>C/O AT&T Services, Inc.<br>One AT&T Way, Room 3A218<br>Bedminster, NJ 07921 | Unsecured<br>04/16/12 | Amends Claim No.: 661<br>Claim Submitted as $33,599.09 General Unsecured | $33,599.09<br>$33,599.09 | $0.00 | $33,599.09 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 662 | Shooting Star, LLC<br>c/o Baker & Hostetler LLP<br>303 East 17th Avenue, Ste 1100<br>Denver, CO 80203 | Unsecured<br>09/13/11 | Unpaid Rent re: 7207 North Academy Boulevard, Colorado Springs, CO | $519,360.00<br>$519,360.00 | $0.00 | $519,360.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 663 | Brinks Incorporated<br>555 Dividend Drive, Suite 100<br><br>Coppell, TX 75019 | Unsecured<br>09/14/11 | Claim Modified to $1,560.72 Chapter 11 Administrative $1,806.33<br>General Unsecured Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $3,367.05 General Unsecured; Claims Register<br>Reflects $3,367.05 Chapter 11 Administrative - Modify to $1,560.72<br>Chapter 11 Administrative $1,806.33 General Unsecured | $3,367.05<br>$1,806.33 | $0.00 | $1,806.33 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 663 | Brinks Incorporated | Admin Ch. 11 | | $0.00 | $0.00 | $1,560.72 |
| | 555 Dividend Drive, Suite 100 | 09/14/11 | | $1,560.72 | | |
| | Coppell, TX 75019 | | | Claim Modified to $1,560.72 Chapter 11 Administrative $1,806.33 General Unsecured Pursuant to Order [Docket No.: 1935] Claim Submitted as $3,367.05 General Unsecured; Claims Register Reflects $3,367.05 Chapter 11 Administrative - Modify to $1,560.72 Chapter 11 Administrative $1,806.33 General Unsecured | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 664 | Vincent E. Pachelli | Priority | | $2,505.68 | $0.00 | $1,812.86 |
| | 10807 Bayfield Way | 09/15/11 | | $1,812.86 | | |
| | Parker, CO 80138-3807 | | | [Gross Wage $2505.68 Less Taxes = Net $1812.86 FICA $155.35 Income Tax $501.14 Medicare $36.33] Claim Modified to $2,505.68 Priority Pursuant to Order [Docket No.: 1935] Claim Submitted after Bar Date Claim Submitted as $2,505.68 Priority; Supporting Document is another claim form filled out pursuant to 503(b)(9).  No other supporting documents provided | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 665 | Northview Holdings, LLC | Unsecured | | $698,403.60 | $0.00 | $698,403.60 |
| | Burch & Cracchiolo, P.A. | 09/09/11 | | $698,403.60 | | |
| | P. O. Box 16882 | | Rejection Damages | | | |
| | Phoenix, AZ 85011 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 666 | City of Mesa Tax Audit & Collections | Admin Ch. 11 | DOCKET NO.: | $0.00 | $0.00 | $0.00 |
| | P. O. Box 16350 | 09/16/11 | 1188 | $0.00 | | |
| | Mesa, AZ 85211-6350 | | | Amended by Claim No.: 666-2 Requested Chapter 11 Administrative Status [Docket No.: 1188] Claim Submitted as $18,357.63 Chapter 11 Administrative Privilege Tax (TPT) for Period of March 2011 Retail $16,355.01 Interest $54.52 Penalty $1,635.50 Lien Fee $40.00 = $18,085.03 [Amount Claimed is $18,357.63 a difference of $272.60] Use Tax $0.00 | | | |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 666 -2 | City of Mesa Tax Audit & Collections | Admin Ch. 11 | | $21,397.09 | $0.00 | $21,397.09 |
| | P. O. Box 16350 | 05/15/12 | | $21,397.09 | | |
| | | | Amends Claim No.: 666 | | | |
| | Mesa, AZ 85211-6350 | | Claim Submitted as $21,397.09 Chapter 11 Administrative Privilege Tax (TPT) for Period of March 2011 Retail $16,355.01 Interest $95.95 Penalty $2,289.63 Lien Fee $40.00 Under Payment $2,616.50 | | | |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 667 | Shelli D Bahr | Priority | | $4,903.85 | $0.00 | $3,547.93 |
| | 224 42nd Avenue | 09/19/11 | | $3,547.93 | | |
| | | | [Gross Wage $4903.85 Less Taxes = Net $3547.93 FICA $304.04 Income Tax $980.77 Medicare $71.11] | | | |
| | Greeley, CO 80634 | | Claim is an obligation of CC Retail pursuant to scheduled claims & Claim Filed after Bar Date No Supporting Documents | | | |
| | <5300-00   Wages>,  510 | | | | | |
| 668 | Time Warner Cable Media Sales-Buffalo | Unsecured | | $93,413.30 | $0.00 | $93,413.30 |
| | C/o Szabo Associates, Inc. | 05/12/11 | | $93,413.30 | | |
| | 3355 Lenox Road, NE, 9th Floor | | Claim Submitted after Bar Date | | | |
| | Atlanta, GA 30326 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 669 | Ceridian Corporation | Unsecured | | $5,940.65 | $0.00 | $5,940.65 |
| | 3311 E. Old Shakopee Road | 09/20/11 | | $5,940.65 | | |
| | | | Claim Submitted after Bar Date | | | |
| | Minneapolis, MN 55425 | | | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 670 | ADP, INC | Unsecured | | $9,352.60 | $0.00 | $9,352.60 |
| | 1851 N. Resler | 09/29/11 | | $9,352.60 | | |
| | | | Claim Submitted after Bar Date | | | |
| | El Paso, TX 79912 | | Pursuant to Settlement Agreement, claim is unaffected. | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 671 | Qwest Communications Company, LLC | Unsecured | | $514,500.00 | $0.00 | $514,500.00 |
| | Attn: Bankruptcy | 09/30/11 | | $514,500.00 | | |
| | 220 N. 5th Street | | Account No.: 4156 | | | |
| | Bismarck, ND 58501 | | Claim Submitted after Bar Date | | | |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 672 | Qwest Communications Company, LLC<br>Attn: Bankruptcy<br>220 N. 5th Street<br>Bismarck, ND 58501 | Unsecured<br>09/30/11 | Supersedes Claim No.: 391<br>Account Nos.: 8104, 2783, 5003, 0710, 9207, 9685, 3666, 4287, 0754, 0044, 2551 & 4247 | $27,858.79<br>$27,858.79 | $0.00 | $27,858.79 |
|  | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 673 | Qwest Communications Company, LLC<br>Attn: Bankruptcy<br>220 N. 5th Street<br>Bismarck, ND 58501 | Admin Ch.  7<br>09/30/11 | Claim Modified to $3,703.46 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $3,703.46 Chapter 7 Administrative; Insufficient support to verify/confirm amount claimed; Reflected on Claims Register as $3,703.46 Priority<br>Claim states period from 05/03/11 (date of conversion) to disconnect<br>Account Nos.: 2187, 8410, 5662 & 3240 | $3,703.46<br>$0.00 | $0.00 | $0.00 |
|  | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| 673 | Qwest Communications Company, LLC<br>Attn: Bankruptcy<br>220 N. 5th Street<br>Bismarck, ND 58501 | Admin Ch. 11<br>09/30/11 | Claim Modified to $3,703.46 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $3,703.46 Chapter 7 Administrative; Insufficient support to verify/confirm amount claimed; Reflected on Claims Register as $3,703.46 Priority<br>Claim states period from 05/03/11 (date of conversion) to disconnect<br>Account Nos.: 2187, 8410, 5662 & 3240 | $0.00<br>$3,703.46 | $0.00 | $3,703.46 |
|  | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 674 | Qwest Communications Company, LLC<br>Attn: Bankruptcy<br>220 N. 5th Street<br>Bos,arcl, ND 58501 | Admin Ch.  7<br>09/30/11 | Claim Modified to $2,061.76 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $2,061.76 Chapter 7 Administrative; Insufficient Supporting Documents to verify/confirm amount claimed; Reflected on Claims Register as $2,061.76 Priority<br>Account No.: 4248<br>Claim states period from 05/03/11 (date of conversion) to disconnect<br>Also Filed General Unsecured Claim No.: 392 | $2,061.76<br>$0.00 | $0.00 | $0.00 |
|  | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 674 | Qwest Communications Company, LLC<br>Attn: Bankruptcy<br>220 N. 5th Street<br>Bos,arcl, ND 58501 | Admin Ch. 11<br>09/30/11 | | $0.00<br>$2,061.76 | $0.00 | $2,061.76 |

Claim Modified to $2,061.76 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935]

Claim Submitted as $2,061.76 Chapter 7 Administrative; Insufficient Supporting Documents to verify/confirm amount claimed; Reflected on Claims Register as $2,061.76 Priority

Account No.: 4248

Claim states period from 05/03/11 (date of conversion) to disconnect

Also Filed General Unsecured Claim No.: 392

&lt;6990-00   Other Prior Chapter Administrative Expenses&gt;,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 675 | Oklahoma County Treasurer<br>Forrest Butch Freeman Oklahoma<br>320 Robert S. Kerr, Room 307<br>Oklahoma City, OK 73102 | Secured<br>06/28/11 | | $36,764.91<br>$0.00 | $0.00 | $0.00 |

Claim Modified to $36,764.91 Priority Pursuant to Order [Docket No.: 1953]

Claim Modified to $36,764.91 Secured Pursuant to Order [Docket No.: 1935]

Duplicate of Claim No.: 576

Claim submitted as Secured $36,764.91 plus 18% Interest [Statutory Lien: O.S. Title 68 3101] and is Priority status to the extent secured claim is not allowed

Business Personal Property Tax for 2010 Tax $18,099.31 Cost $7.00 Interest $814.47 Acct No.: 3029989

Business Personal Property Tax for 2010 Tax $17,069.02 Cost $7.00 Interest $768.11 Acct No.: 3030000

&lt;4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)&gt;,  100

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 675 | Oklahoma County Treasurer<br>Forrest Butch Freeman Oklahoma<br>320 Robert S. Kerr, Room 307<br>Oklahoma City, OK 73102 | Priority<br>06/28/11 | | $0.00<br>$36,764.91 | $0.00 | $36,764.91 |

Claim Modified to $36,764.91 Priority Pursuant to Order [Docket No.: 1953]

Claim Modified to $36,764.91 Secured Pursuant to Order [Docket No.: 1935]

Duplicate of Claim No.: 576

Claim submitted as Secured $36,764.91 plus 18% Interest [Statutory Lien: O.S. Title 68 3101] and is Priority status to the extent secured claim is not allowed

Business Personal Property Tax for 2010 Tax $18,099.31 Cost $7.00 Interest $814.47 Acct No.: 3029989

Business Personal Property Tax for 2010 Tax $17,069.02 Cost $7.00 Interest $768.11 Acct No.: 3030000

&lt;5800-00   Claims of Governmental Units&gt;,  570

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 676 | Brian P. MacKenzie<br>111 Rogers Lane<br><br>North Syracuse, NY 13212-2741 | Priority<br>10/19/11 | | $2,400.00<br>$1,736.40 | $0.00 | $1,736.40 |
| | | | [Gross Wage $2400.00 Less Taxes = Net $1736.40 FICA $148.80 Income Tax $480.00 Medicare $34.80]<br>No Supporting Documents<br>Claim Submitted after Bar Date | | | |
| | <5300-00   Wages>, 510 | | | | | |
| 677 | Missouri Dept of Labor & Ind Relations<br>Missouri Div of Employment Security<br>P. O. Box 59<br>Jefferson City, MO 65104-0059 | Priority<br>11/01/11 | | $8,226.72<br>$8,226.72 | $0.00 | $8,226.72 |
| | | | Period 02/11 $7,080.00 Federal Assessment (Interest) $1,146.72<br>Note on Claim: Interest Assessment Due to Federal Advances. Amount is based on the employer's taxable payroll during calendar year 2010<br>Assessment 2011016974, issued 10/21/11 for 2nd quarter 2011 and 2nd quarter 2011 Interest Assessment | | | |
| | <5800-00   Claims of Governmental Units>, 570 | | | | | |
| 678 | Kingston Digital, Inc.<br>c/o Calvin Leong<br>17600 Newhope St.<br>Fountain Valley, CA 92708-4220 | Unsecured<br>11/07/11 | | $56,591.25<br>$0.00 | $0.00 | $0.00 |
| | | | Pursuant to Stipulation Claim is Deemed Timely Filed [Stipulation - Docket No.: 1231][Order - Docket No.: 1232]<br>Adversary No.: 11-52696 filed against Kingston Digital, Inc.<br>...Settlement of $30,000.00 and Claim No.: 678 is waived and disallowed and along with any claim under 502(h) pursuant to Settlement Agreement [Docket No.: 1348]. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>, 610 | | | | | |
| 679 | Delaware Division of Corporation<br>401 Federal street, Suite 4<br><br>Dover, DE 19901 | Priority<br>05/03/11 | | $267.81<br>$267.81 | $0.00 | $267.81 |
| | | | 2010 Franchise Tax Period 01/01/10 - 12/31/10 $250.00<br>2011 Franchise Tax Period 01/01/11 - 01/26/11 $17.81 | | | |
| | <5800-00   Claims of Governmental Units>, 570 | | | | | |
| 680 | Illinois Department of Revenue<br>Bankruptcy Unit<br>100 W. Randolph Street, #7-400<br><br>Chicago, IL 60601 | Admin Ch. 11<br>05/03/11 | DOCKET NO.:<br>1244 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 680-2<br>Claim Submitted as $43,737.60 Chapter 11 Administrative Retailers Occupational Tax/Use Tax<br>ROT/UT Tax Period 03/11 Penalty $3,689.60<br>ROT/UT Tax Period 04/11 (Estimated) Tax $38,317.00<br>Withholding Tax Period 04/01/11 - 05/03/11 (Estimated) Tax $1,731.00 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 680 -2 | Illinois Department of Revenue Bankruptcy Unit 100 W. Randolph Street, #7-400 | Admin Ch. 11 05/03/11 | DOCKET NO.: 1827 | $1,680.98 $1,680.98 | $0.00 | $1,680.98 |
| | Chicago, IL 60601 | | Amends Claim No.: 680 Claim Submitted as $1,680.98 Chapter 11 Administrative Retailers Occupational Tax/Use Tax ROT/UT Tax Period 04/11 Penalty $1,653.23 Interest $27.75 | | | |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 681P | City and County of Denver/Treasury 201 W. Colfax Avenue, Department 1001 | Priority 05/03/11 | | $493,224.51 $493,224.51 | $0.00 | $493,224.51 |
| | Denver, CO 80202 | | Claim Modified to $493,224.51 Priority Pursuant to Order [Docket No.: 1935] Amends Claim No.: 34 Claim Submitted as $244,644.00 Secured Insurance $493,224.51 Priority (Incorrectly completed; Reflected on Claims Register as $493,224.51 Unknown Classification - Total of Claim is $493,224.51). Supporting Documents Reflect $493,224.51 Priority Modify to $413,462.87 Priority $79,761.64 General Unsecured

Sales Tax 03/01/06 - 01/26/11 (Subcontract Sales) Tax $8,290.42 Penalty $1,243.56 Interest $2,326.15 Sales Tax 08/01/06 -- 01/26/11 Tax $127,086.40 Penalty $19,062.96 Interest $33,597.35 Use Tax 08/01/06 - 01/26/11 Tax $162,395.61 Penalty $24,359.35 Interest $42,486.35

Sales Tax Audit 01/27/11 - 05/03/11 $9,048.93 Penalty $1,357.34 Interest $497.69 Use Tax Audit 01/27/11 - 05/03/11 $8,271.46 Penalty $1,240.72 Interest $454.93

Personal Property Tax 01/01/10 - 01/01/11 (2011 Estimate) $7,548.13 (3909 E. Evans Avenue) Tax $4,723.97 Personal Property Tax 2010 $2,824.16 (3909 E. Evans Avenue)

Sales Tax 03/01/06 - 05/03/11 $246,392.75 Use Tax 08/01/06 - 05/03/11 $239,208.42

Sales Tax Period 10/31/10 - 05/20/11 $224,968.65 Penalty $32,434.00 Interest $3,048.00 (Less Credit $216,568.70) = $43,881.95 Due

Occupational Tax 09/10 $429.00 Penalty $63.71 Interest $25.50 (Less Credit $443.00) = $75.21 Due | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |
| 681S | City and County of Denver/Treasury | Secured | | $244,644.00 | $0.00 | $0.00 |
| | 201 W. Colfax Avenue, Department 1001 | 05/03/11 | | $0.00 | | |

Claim Modified to $493,224.51 Priority Pursuant to Order [Docket No.: 1935]

Denver, CO 80202

Amends Claim No.: 34

Claim Submitted as $244,644.00 Secured Insurance $493,224.51 Priority (Incorrectly completed; Reflected on Claims Register as $493,224.51 Unknown Classification - Total of Claim is $493,224.51). Supporting Documents Reflect $493,224.51 Priority

Modify to $413,462.87 Priority $79,761.64 General Unsecured

Sales Tax 03/01/06 - 01/26/11 (Subcontract Sales) Tax $8,290.42 Penalty $1,243.56 Interest $2,326.15
Sales Tax 08/01/06 -- 01/26/11 Tax $127,086.40 Penalty $19,062.96 Interest $33,597.35
Use Tax 08/01/06 - 01/26/11 Tax $162,395.61 Penalty $24,359.35 Interest $42,486.35

Sales Tax Audit 01/27/11 - 05/03/11 $9,048.93 Penalty $1,357.34 Interest $497.69
Use Tax Audit 01/27/11 - 05/03/11 $8,271.46 Penalty $1,240.72 Interest $454.93

Personal Property Tax 01/01/10 - 01/01/11 (2011 Estimate) $7,548.13 (3909 E. Evans Avenue) Tax $4,723.97
Personal Property Tax 2010 $2,824.16 (3909 E. Evans Avenue)

Sales Tax 03/01/06 - 05/03/11 $246,392.75
Use Tax 08/01/06 - 05/03/11 $239,208.42

Sales Tax Period 10/31/10 - 05/20/11 $224,968.65 Penalty $32,434.00 Interest $3,048.00 (Less Credit $216,568.70) = $43,881.95 Due

Occupational Tax 09/10 $429.00 Penalty $63.71 Interest $25.50 (Less Credit $443.00) = $75.21 Due

| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 682 | City of Thornton, Colorado | Secured | | $331,740.78 | $0.00 | $0.00 |
| | c/o Buechler Law Office, LLC | 05/03/11 | | $0.00 | | |
| | 1621 18th Street, Suite 260 | | | | | |
| | Denver, CO 80202 | | | | | |

City of Thornton, Colorado shall have, in full satisfaction of the Claims, (a) an Allowed Administrative Claim in the amount of $55,000.00, apportioned 90% as to Ultimate ($49,500.00) and 10% as to CC ($5,500.00) and (b) an allowed priority claim under 11 U.S.C. 507(a)(8) in the amount of $403,932.47, apportioned 90% as to Ultimate ($363,539.22) and 10% as to CC ($40,393.25).  All other claims are

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | waived, including but not limited to the Claim 89, 93, 682 & 683 [Docket No.: 1907] | | | |
| | | | Also Filed Claim Nos.: 89 & 93 in CC Retail, LLC | | | |
| | | | Claim Submitted as $331,740.78 Secured; Modify to $285,550.33 Priority $46,190.45 General Unsecured; Reflected on claims register as $331,740.78 Secured | | | |
| | | | Sales Tax (No Period) Tax $38,273.06 Penalty $3,827.31 Interest $5,393.23 | | | |
| | | | Sales Tax Period 11/01/10 - 11/30/10 Tax $25.00 Penalty $6,957.60 Interest $686.82 | | | |
| | | | Sales Tax Period 12/01/10 - 12/31/10 Penalty $9,918.27 Interest $487.45 | | | |
| | | | Expenses (Use Tax) Tax $41,508.04 Penalty $4,150.80 Interest $4,992.67 | | | |
| | | | Builder Install Supplies (Use Tax) Tax $10,273.39 Penaloty $1,027.34 Interest $861.42 | | | |
| | | | Preopening Expenses (Use Tax) Tax $69,512.13 Penalty $6,951.21 Interest $310.04 | | | |
| | | | Prepaid Expenses (Use Tax) Tax $37,288.56 Penalty $3,728.86 Interest $4,610.36 | | | |
| | | | Glesby-Marks Leases (Use Tax) Tax $3,110.10 Penalty $311.01 Interest $370.04 | | | |
| | | | Ad Inserts (Use Tax) Tax $18,423.00 Penalty $1,842.30 Interest $2,395.58 | | | |
| | | | Fixed Assets (Use Tax) Tax $40,363.45 Penalty $4,0365.35 Interest $3,301.39 | | | |
| | | | Permit 90938 (Use Tax) Tax $2,234.49 Penalty $223.45 Interest $145.24 | | | |
| | | | P&I for Late Remissions (Use Tax) Tax $0.00 Penalty $3,215.96 Interest $984.88 | | | |
| | | | Substitution of Counsel from Sherman Howard L.L.C., 9500 Civic Center Drive, Thornton, CO 80229 to Buechler Law Office, LLC, 1621 18th Street, Suite 260, Denver, CO 80202 [Docket No.: 1772] | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,   100 | | | | | |
| 683 | City of Thornton Utility Billing Attn: Monica Heimbecher 9500 Civic Center Drive Thornton, CO 80229-4326 | Secured 05/03/11 | | $1,120.38 $0.00 | $0.00 | $0.00 |
| | | | City of Thornton, Colorado shall have, in full satisfaction of the Claims, (a) an Allowed Administrative Claim in the amount of $55,000.00, apportioned 90% as to ultimate ($49,500.00) and 10% as to CC ($5,500.00) and (b) an allowed priority claim under 11 U.S.C. 507(a)(8) in the amount of $403,932.47, apportioned 90% as to Ultimate ($363,539.22) and 10% as to CC ($40,393.25).  All other claims are waived, including but not limited to the Claim 89, 93, 682 & 683 [Docket No.: 1907] | | | |
| | | | Claim Submitted as $1,120.38 Secured; Modify to $1,120.38 General Unsecured | | | |
| | | | Utility Billing for Period of 12/06/10 -01/26/11 Water $547.48 Sewer | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | $572.90 | | |
| | | | | Re: 321 W. 84th Avenue, Thornton, CO 80260-4878 | | |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 684 | Lubbock Central Appraisal District | Secured | | $40,812.55 | $0.00 | $0.00 |
| | C/o Perdue, Brandon, Fielder et al | 11/18/11 | | $0.00 | | |
| | P. O. Box 817 | | Claim Modified to $11,246.18 Chapter 1 Administrative $29,566.37 | | | |
| | Lubbock, TX 79408 | | Priority Pursuant to Order [Docket No.: 1935] | | | |
| | | | Amends Claim No.: 141 | | | |
| | | | Claim Submitted as $40,812.55 Secured; Modify to $11,246.18 | | | |
| | | | Chapter 11 Administrative $29,566.37 Priority | | | |
| | | | FFME & INV | | | |
| | | | 2011 Lubbock Independent School District $23,260.24 | | | |
| | | | 2011 City of Lubbock $8,927.40 | | | |
| | | | 2011 High Plains Water District $146.16 | | | |
| | | | 2011 Lubbock County Hospital District $2,273.67 | | | |
| | | | 2011 Lubbock County $6,205.08 | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 684 | Lubbock Central Appraisal District | Admin Ch. 11 | | $0.00 | $0.00 | $11,246.18 |
| | C/o Perdue, Brandon, Fielder et al | 11/18/11 | | $11,246.18 | | |
| | P. O. Box 817 | | Claim Modified to $11,246.18 Chapter 11 Administrative $29,566.37 | | | |
| | Lubbock, TX 79408 | | Priority Pursuant to Order [Docket No.: 1935] | | | |
| | | | Amends Claim No.: 141 | | | |
| | | | Claim Submitted as $40,812.55 Secured; Modify to $11,246.18 | | | |
| | | | Chapter 11 Administrative $29,566.37 Priority | | | |
| | | | FFME & INV | | | |
| | | | 2011 Lubbock Independent School District $23,260.24 | | | |
| | | | 2011 City of Lubbock $8,927.40 | | | |
| | | | 2011 High Plains Water District $146.16 | | | |
| | | | 2011 Lubbock County Hospital District $2,273.67 | | | |
| | | | 2011 Lubbock County $6,205.08 | | | |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 684 | Lubbock Central Appraisal District | Priority | | $0.00 | $0.00 | $29,566.37 |
| | C/o Perdue, Brandon, Fielder et al | 11/18/11 | | $29,566.37 | | |
| | P. O. Box 817 | | Claim Modified to $11,246.18 Chapter 1 Administrative $29,566.37 | | | |
| | Lubbock, TX 79408 | | Priority Pursuant to Order [Docket No.: 1935] | | | |
| | | | Amends Claim No.: 141 | | | |
| | | | Claim Submitted as $40,812.55 Secured; Modify to $11,246.18 | | | |
| | | | Chapter 11 Administrative $29,566.37 Priority | | | |
| | | | FFME & INV | | | |
| | | | 2011 Lubbock Independent School District $23,260.24 | | | |
| | | | 2011 City of Lubbock $8,927.40 | | | |
| | | | 2011 High Plains Water District $146.16 | | | |
| | | | 2011 Lubbock County Hospital District $2,273.67 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 2011 Lubbock County $6,205.08 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 685 | New York State Dept of Tax and Finance Bankruptcy Section P. O. Box 5300 Albany, NY 12205-0300 | Admin Ch. 11 11/22/11 | DOCKET NO.: 1258 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amends Claim No.: 610 Amended by Claim No.: 741 Claim Submitted as $600,220.94 Chapter 11 Administrative Sales Tax for Period End 02/28/11 Penalty $43,264.38 Interest $50,594.43 Sales Tax for Period End 03/31/11 Tax $202,823.06 Penalty $26,366.99 Interest $7,799.18 Sales Tax for Period End 05/31/11 Tax $260,460.37 Penalty $36,464.45 Interest $15,712.46 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 686 | Pennsylvania Department of Revenue Bureau of Compliance P. O. Box 280946 Harrisburg, PA 17128-0946 | Admin Ch. 11 11/28/11 | DOCKET NO.: 1262 | $0.00 $0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 742 Claim Submitted as $100,455.86 Chapter 11 Administrative; Modify to $81,205.61 Chapter 11 Administrative $19,250.25 General Unsecured Sales Tax Period 02M 0211 Penalty $500.00 Sales Tax Period 03M 2011 Tax $57,434.78 Interest $1,200.96 Penalty $13,210.00 Sales Tax Period 04M 2011 Tax $22,161.00 Interest $408.87 Penalty $5,540.25 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 687 | El Paso County Treasurer Robert C. Balink, Treasurer P. O. Box 2007 Colorado Springs, CO 80901-2007 | Admin Ch. 11 12/21/11 | DOCKET NO.: 1275 | $3,191.44 $0.00 | $0.00 | $0.00 |
| | | | Claim Modified to $3,191.44 Priority Pursuant to Order [Docket No.: 1935] Claim Submitted as $3,191.44 Chapter 11 Administrative; Modify to $3,191.44 Priority 2010 Tax $5,946.63 Less Payment ($2,973.32) Interest $208.13 Advertising $10.00 | | | |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 687 | El Paso County Treasurer<br>Robert C. Balink, Treasurer<br>P. O. Box 2007<br><br>Colorado Springs, CO 80901-2007 | Priority<br>12/21/11 | DOCKET NO.:<br>1275 | $0.00<br>$3,191.44 | $0.00 | $3,191.44 |
|  |  |  | Claim Modified to $3,191.44 Priority Pursuant to Order [Docket No.: 1935]<br>Claim Submitted as $3,191.44 Chapter 11 Administrative; Modify to $3,191.44 Priority<br>2010 Tax $5,946.63 Less Payment ($2,973.32) Interest $208.13 Advertising $10.00 |  |  |  |
|  | <5800-00   Claims of Governmental Units>,  570 |  |  |  |  |  |
| 688 | Casio America, Inc.<br>C/o McCarter & English, LLP<br>100 Mulberry Street<br>Newark, NJ 07102 | Unsecured<br>03/01/12 |  | $119,593.92<br>$119,593.92 | $0.00 | $119,593.92 |
|  |  |  | Claim Allowed as Non-Priority General Unsecured Pursuant to Settlement Agreement [Docket No.: 1309]; Reflected on Claims Register as $119,593.92 No Classification |  |  |  |
|  | <7100-00   General Unsecured § 726(a)(2)>,  610 |  |  |  |  |  |
| 689 | Casio America, Inc.<br>C/o McCarter & English, LLP<br>100 Mulberry Street<br>Newark, NJ 07102 | Unsecured<br>03/01/12 |  | $5,557.24<br>$5,557.24 | $0.00 | $5,557.24 |
|  |  |  | Amends Claim No.: 185 Allowed as Non-Priority General Unsecured Claim Pursuant to Order [Docket No.: 1309]; Reflected on Claims Register as $5,557.24 No Classification |  |  |  |
|  | <7100-00   General Unsecured § 726(a)(2)>,  610 |  |  |  |  |  |
| 690 | WL Homes, Inc.<br>C/o Ciardi Ciardi & Astin<br>2005 Market Street, Ste. 1930<br>Philadelphia, PA 19103 | Unsecured<br>03/02/12 |  | $44,385.40<br>$44,385.40 | $0.00 | $44,385.40 |
|  |  |  | Claim Submitted as $44,385.40 General Unsecured; Reflected on Claims Register as $44,385.40 No Classification<br>Preferential Payment Pursuant to 11 U.S.C. 547 |  |  |  |
|  | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 |  |  |  |  |  |
| 691 | City of Glendale<br>5850 W. Glendale Avenue, 1st Floor<br><br>Glendale, AZ 85301 | Admin Ch. 11<br>04/02/12 |  | $35,799.82<br>$0.00 | $0.00 | $0.00 |
|  |  |  | Claim Disallowed Pursuant to Order [Docket No.: 1935]<br>Superseded by Claim No.: 747<br>Claim Submitted as $35,799.82 Chapter 11 Administrative; Modify to $887.40 Chapter 11 Administrative $35,061.08 General Unsecured; Reflected on Claims Register as $35,799.82 No Classification<br>Privilege License Tax Period 03/31/11 Penalty $2,522.52 Interest $738.74<br>Privilege License Tax Period 04/30/11 Penalty $1,432.94 Interest $148.66 |  |  |  |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 692 | Sprint Nextel - Distributions<br>Attn: Bky Legal Support Group<br>10002 Park meadows Drive, 3rd Floor<br>Lone Tree, CO 80124 | Admin Ch. 11<br>04/09/12 | Claim Modified to $571.45 General Unsecured Pursuant to Order [Docket No.: 1935]<br>Supersedes Claim No.: 41<br>Claim Submitted as $571.45 Chapter 11 Administrative; Modify Claim to $571.45 General Unsecured; Reflected on Claims Register as $571.45 Priority | $571.45<br>$0.00 | $0.00 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 692 | Sprint Nextel - Distributions<br>Attn: Bky Legal Support Group<br>10002 Park meadows Drive, 3rd Floor<br>Lone Tree, CO 80124 | Unsecured<br>04/09/12 | Claim Modified to $571.45 Unsecured Pursuant to Order [Docket No.: 1935]<br>Supersedes Claim No.: 41<br>Claim Submitted as $571.45 Chapter 11 Administrative; Modify Claim to $571.45 General Unsecured; Reflected on Claims Register as $571.45 Priority | $0.00<br>$571.45 | $0.00 | $571.45 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 693 | New Mexico Tax & Revenue Department<br>5301 Central N.E.<br>Po Box 8575<br>Albuquerque, NM 87198-8575 | Admin Ch. 11<br>04/16/12 | See Claim No.: 612-2<br>Claim No 693 Deleted on Claims Register | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 694 | Cooley LLP<br>1114 Avenue of the Americas<br>New York, NY 10036 | Admin Ch. 11<br>04/17/12 | Amended by Claim No.: 694-2<br>Claim Submitted as $1,732.94 Chapter 11 Administrative<br>Request for Chapter 11 Administrative Classification [Docket No.: 1360]<br>Refer to Claim No.: Cooley<br>Fee Applications $379,250.50 $3,463.00 payment from Carve-out $380,980.56 leaving a balance of $1,732.94 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| 694 -2 | Cooley LLP<br>1114 Avenue of the Americas<br>New York, NY 10036 | Admin Ch. 11<br>05/11/12 | DOCKET NO.: 1360<br><br>Amends Claim No.: 694-1<br>Request for Chapter 11 Administrative Classification [Docket No.: 1360] | $6,052.94<br>$6,052.94 | $0.00 | $6,052.94 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Refer to Claim No.: Cooley Fee Applications $379,250.50 $3,463.00 payment from Carve-out $380,980.56 leaving a balance of $1,732.94 plus $4,320.00 for fee application costs | | | |
| | <6700-00  Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| 695 | Womble Carlyle Sandridge & Rice LLP 222 Delaware Ave., Suite 1501 Wilmington, DE 19801 | Admin Ch. 11 04/17/12 | DOCKET NO.: 1361 | $1,915.00 $1,915.00 | $0.00 | $1,915.00 |
| | | | Request for Chapter 11 Administrative Classification [Docket No.: 1361] [See Claim WCSR] 1st Fee Application $80,109.00 fees $3,231.61 expenses Supplement to 1st Fee Application $1,975.00 fees $32.10 expenses Paid from Carve-out $83,432.71 pursuant to Docket No.: 1361 leaving a balance of $1,915.00 | | | |
| | | | Co-Counsel for the Official Committee of Unsecured Creditors 1st Fee Application for Period of February 9, 2011 - March 31, 2011 $34,333.50 $1,544.08 2nd Fee Application for Period of April 1, 2011 - May 3, 2011 $42,275.50 $1,187.53 Supplemental Fee Application $1,975.00 Fees $32.10 Expenses Estimated fee for compensation for services after conversion $3,500.00 $500.00  *GE carve-out approved by the Bankruptcy Court pursuant to the Final Cash Collateral Order.  Based upon the amounts due, Committee professionals are owed $215,205.64, leaving a $262.36 balance in the carve-out.  No Committee professional received a retainer. [The total carve-out was $750,000 and was distributed as follows: Cooley, LLP $303,400.40 Fees & $3,463.00 Expenses BDO USA, LLC $162,817.46 Fees $650.03 Expenses WCSR $61,287.20 Fees & $2,731.61 Expenses] | | | |
| | <6700-00  Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| 696 | BDO Consulting a Division of BDO USA, LLP 100 Park Avenue, 9th Floor New York, NY 10017 | Admin Ch. 11 04/23/12 | DOCKET NO.: 1364 | $1,914.90 $1,914.90 | $0.00 | $1,914.90 |
| | | | Financial Advisor to the Official Committee of Unsecured Creditors | | | |
| | <6700-00  Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| 697 | Ingram Entertainment, Inc. Two Ingram Blvd., Credit - Box 953 LaVergne, TN 37089 | Unsecured 04/24/12 | | $100,000.00 $100,000.00 | $0.00 | $100,000.00 |
| | | | Claim Allowed Pursuant to Settlement Agreement [Docket No.: 1289] Claim Submitted as $100,000.00 General Unsecured Pursuant to Section 502(h); Reflected on Claims Register as $100,000.00 No Classification | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | **<7100-00   General Unsecured § 726(a)(2)>,  610** | | | | | |
| 698 | South Texas ISD | Secured | | $141.67 | $0.00 | $0.00 |
| | P. O. Box 178 | 05/02/12 | | $0.00 | | |
| | | | Claim Modified to $141.67 Priority Pursuant to Order [Docket No.: 1953] | | | |
| | Edinburg, TX 78540 | | Claim Modified to $141.67 Priority Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $141.67 Chapter 11 Administrative; Reflected on Claims Register as $141.67 No Classification | | | |
| | | | Ad Valorem Taxes | | | |
| | | | Account No.: C4490-66-000-0001-02 | | | |
| | | | 2012 Estimated Tax $141.67 at 501 Expressway 83 McAllen | | | |
| | **<4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100** | | | | | |
| 698 | South Texas ISD | Priority | | $0.00 | $0.00 | $141.67 |
| | P. O. Box 178 | 05/02/12 | | $141.67 | | |
| | | | Claim Modified to $141.67 Priority Pursuant to Order [Docket No.: 1953] | | | |
| | Edinburg, TX 78540 | | Claim Modified to $141.67 Priority Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $141.67 Chapter 11 Administrative; Reflected on Claims Register as $141.67 No Classification | | | |
| | | | Ad Valorem Taxes | | | |
| | | | Account No.: C4490-66-000-0001-02 | | | |
| | | | 2012 Estimated Tax $141.67 at 501 Expressway 83 McAllen | | | |
| | **<5800-00   Claims of Governmental Units>,  570** | | | | | |
| 699 | City of McAllen | Secured | | $1,241.92 | $0.00 | $0.00 |
| | C/o Linebarger Goggan Blair et al. | 05/03/12 | | | | |
| | P. O. Box 17428 | | Claim Modified to $1,241.92 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935] | | | |
| | Austin, TX 78760-7428 | | Amends Claim No.: 213 | | | |
| | | | Submitted as $1,241.92 Secured; Modify to $1,241.92 Chapter 11 Administrative | | | |
| | | | Ad Valorem Taxes | | | |
| | | | 2011 Personal Property Taxes | | | |
| | | | Ad Valorem Taxes re: 501 Expressway 83 McAllen | | | |
| | **<4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100** | | | | | |
| 699 | City of McAllen | Admin Ch. 11 | | $0.00 | $0.00 | $1,241.92 |
| | C/o Linebarger Goggan Blair et al. | 05/03/12 | | $1,241.92 | | |
| | P. O. Box 17428 | | Claim Modified to $1,241.92 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935] | | | |
| | Austin, TX 78760-7428 | | Amends Claim No.: 213 | | | |
| | | | Submitted as $1,241.92 Secured; Modify to $1,241.92 Chapter 11 | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Administrative Ad Valorem Taxes 2011 Personal Property Taxes Ad Valorem Taxes re: 501 Expressway 83 McAllen | | | |
| | <6820-00  Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 700 | City of McAllen C/o Linebarger Goggan Blair et al. P. O. Box 17428 Austin, TX 78760-7428 | Admin Ch. 7 05/03/12 | DOCKET NO.: 1367 | $1,241.92 $0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935] Submitted as $1,241.92 Chapter 7 Administrative; Taxes are estimated and Debtor ceased operations on 05/03/11 Ad Valorem Taxes 2012 Personal Property Taxes (Estimated) Ad Valorem Taxes re: 501 Expressway 83 McAllen | | | |
| | <2820-00  Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | | | | | |
| 701 | South Texas College P. O. Box 178 Edinburg, TX 78540 | Admin Ch. 11 05/02/12 | DOCKET NO.: 1368 | $433.94 $433.94 | $0.00 | $433.94 |
| | | | Duplicate Claim No.: 702 Filed Claim Submitted as $433.94 Chapter 11 Administrative Ad Valorem Taxes | | | |
| | <6950-00  Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 702 | South Texas College P. O. Box 178 Edinburg, TX 78540 | Secured 05/02/12 | | $433.94 $0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935] Amends Claim No.: 215 Duplicate of Claim No.: 701 Claim Submitted as $433.94 Secured 2011 Ad Valorem Taxes re: 501 Expwy 83 | | | |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 703 | Kurtzman Carson Consultants LLC 2335 Alaska Avenue El Segundo, CA 90245 | Admin Ch. 11 05/10/12 | DOCKET NO.: 1375 | $188,527.95 $188,527.95 | $0.00 | $188,527.95 |
| | | | Supersedes Claim No.: 637 Claims, Noticing and Balloting Agent for the Debtors US_KCC364077 04/13/11 $87,635.59 US_KCC369738 05/17/11 $100,892.36 | | | |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 704 | San Tan Festival, LLC<br>C/O Ballard Spahr Llp<br>919 Market St., 11Th Floor<br><br>Wilmington, DE 19801 | Admin Ch. 11<br>05/14/12 | DOCKET NO.:<br>1377 | $126,750.08<br>$126,750.08 | $0.00 | $126,750.08 |

Lease at Chandler Festival (The Macerich Company)
Claim Submitted as $126,750.08 Chapter 11 Administrative
Rent 01/26/11 - 01/31/11 $7,001.46 Interest $932.33
R.E. Tax 01/26/11 - 01/31/11 $908.52 Interest $120.98
CAM 01/26/11 - 01/31/11 $1,080.84 Interest $143.93
02/01/11 Rent $36,174.30 Interest $4,756.70
02/01/11 R.E. Tax $4,694.04 Interest $617.24
02/01/11 CAM $5,584.50 Interest $734.33
03/01/11 Base Rent $36,174.30 Interest $4,475.12
03/01/11 R.E. Tax $4,694.04 Interest $580.70
03/01/11 CAM $5,584.50 Interest $690.86
Attorney Fees $11,801.39

<6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 705 | Krausz Puente, LLC<br>C/o Ballard Spahr LLP<br>919 Market Street, 11th Floor<br><br>Wilmington, DE 19801 | Admin Ch. 11<br>05/14/12 | DOCKET NO.:<br>1377 | $86,655.98<br>$86,655.98 | $0.00 | $86,655.98 |

Duplicate of Claim No.: 92 in CC Retail, LLC
Chapter 11 Administrative Portion of Claim No.: 493 is Superseded by
Claim No.: 705
Claim Submitted as $86,655.98 Chapter 11 Administrative (The
Krausz Companies, LP)
Tigard Center, Oregon
Insurance 01/26/11 - 01/31/11 $459.48 Interest $61.19
R.E. Tax 01/26/11 - 01/31/11 $912.42 Interest $121.50
CAM 01/26/11 - 01/31/11 $472.98 Interest $62.98
02/01/11 CAM $2,443.83 Interest $321.35
02/01/11 Insurance $2,374.08 Interest $312.18
02/01/11 R.E. Tax $4,714.26 Interest $619.90
03/01/11 Rent & Charges Short Pay $10,716.17 Interest $1,325.70
04/01/11 Base Rent $36,704.25 Interest $4,224.37
04/01/11 R.E. Tax $4,714.26 Interest $542.57
04/01/11 CAM $2,443.83 Interest $281.27
04/01/11 Insurance $2,374.08 Interest $273.24
Attorney Fees $10,180.09

<6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 706 | Cousins Properties Incorporated<br>C/o Katten Muchin Rosenman LLP<br>2029 Century Park East, 26th Floor<br><br>Los Angeles, CA 90067 | Admin Ch. 11<br>05/14/12 | DOCKET NO.:<br>1377 | $28,236.12<br>$28,236.12 | $0.00 | $28,236.12 |

Lease at The Shoppes at Arbor Lakes
Claim Submitted as $28,236.12 Chapter 11 Administrative
01/26/11 CAM $3,075.42 Interest $409.53

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 01/26/11 Merchant Dues $60.84 Interest $8.10 | | | |
| | | | 01/26/11 Base Rent $8,902.56 Interest $1,185.48 | | | |
| | | | 01/26/11 Tax $4,521.78 Interest $602.13 | | | |
| | | | 04/04/12 CAM Reconciliation for 2011 $87.40 Interest $1.09 | | | |
| | | | Attorney Fees $9,381.79 | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 707 | Inland Western Seekonk Power Center LLC | Admin Ch. 11 | DOCKET NO.: | $2,307.94 | $0.00 | $2,307.94 |
| | | 05/16/12 | 1378 | $2,307.94 | | |
| | C/o Connolly Bove Lodge & Hutz LLP | | | | | |
| | P. O. Box 2207 | | Claim Filed in Ultimate Acquisition Partners, LP, Case No.: 11-10245 and is a Liability of CC Retail, Case No.: 11-10246 (Ultimate guaranteed CC Retail LLC obligations) | | | |
| | Wilmington, DE 19899 | | Request for Chapter 11 Administrative Classification for Post-Petition Rent, etc. | | | |
| | | | Lease Rejected March 14, 2011 | | | |
| | | | Lease at King Phillip's Crossing Shopping Center in Seekonk, MA | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 708 | City of Thornton, Colorado | Admin Ch. 11 | DOCKET NO.: | $70,897.13 | $0.00 | $0.00 |
| | City Attorney's Office | 05/16/12 | 1379 | $0.00 | | |
| | 9500 Civic Center Drive | | | | | |
| | | | City of Thornton, Colorado shall have, in full satisfaction of the Claims, (a) an Allowed Administrative Claim in the amount of $55,000.00, apportioned 90% as to Ultimate ($49,500.00) and 10% as to CC ($5,500.00) and (b) an allowed priority claim under 11 U.S.C. 507(a)(8) in the amount of $403,932.47, apportioned 90% as to Ultimate ($363,539.22) and 10% as to CC ($40,393.25).  All other claims are waived, including but not limited to the Claim 89, 93, 682 & 683 [Docket No.: 1907] | | | |
| | Thornton, CO 80229-4326 | | Also Filed Claim Nos.: 89 & 93 in CC Retail, LLC | | | |
| | | | Request for Chapter 11 Administrative Classification (Docket No.: 1379) | | | |
| | | | Claim Submitted as $1,120.38 Chapter 11 Administrative $69,776.75 Chapter 11 Administrative | | | |
| | | | Claim submitted as Water/Sewer $1,120.38 & Sales & Use Tax, Penalty & Interest $69,776.75 | | | |
| | | | Utility Billing re: 321 W. 84th Ave., Thornton, CO 80260-4878 Period 12/06/10 - 01/26/11 | | | |
| | | | A/R Resident Water $547.48 | | | |
| | | | A/R Resident Sewer $572.90 | | | |
| | | | Below listed sales & use tax returns | | | |
| | | | Tax Return for Period 02/11 $1,749.60 Penalty $7,574.92 Interest $378.75 | | | |
| | | | Use Tax Estimate $4,042.31 Penalty $404.23 Interest $303.17 | | | |
| | | | Tax Return for Period 03/11 $10,950.98 Interest $2,190.20 | | | |
| | | | Use Tax Estimate $4,042.31 Penalty $404.23 Interest $282.96 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Tax Return for Period 04/11 $21,657.04 Penalty $2,165.70 Interest $649.71 | | | |
| | | | Use Tax Estimate $4,042.31 Penalty $404.23 Interest $262.75 | | | |
| | | | Tax Return for Period 05/11 Liquidated Asset Sales $27,227.62 Penalty $2,722.76 Interest $1,633.66 | | | |
| | | | Tax Return for Period 07/11 $187.50 Penalty $18.75 Interest $5.63 less payment ($187.50) | | | |
| | | | Tax Return for Period 08/11 $101.85 Penalty $10.19 Interest $2.55 less payment ($95.00) | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 709 | City of Thornton, Colorado C/o Ashby & Geddes, PA 500 Delaware Ave., 8th Floor Wilmington, DE 19899 | Admin Ch. 11 05/03/11 | Entered in wrong case see case 10-10246 | $0.00 $0.00 | $0.00 | $0.00 |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 710 | Vestar Arizona XXVI LLC t/a Mesa Spectrum C/o Ballard Spahr LLP 1735 Market Street Philadelphia, PA 19103 | Admin Ch. 11 05/21/12 | DOCKET NO.: 1382  Claim Submitted as $29,103.73 Chapter 11 Administrative Vestar Arizona XXVI LLC t/a Mesa Spectrum and WP Realty, Inc. t/a Walden Village (Landlords) | $29,103.73 $29,103.73 | $0.00 | $29,103.73 |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 711 | WP Realty, Inc. t/a Walden Village C/o Ballard Spahr, LLP 1735 Market Street, 51st Floor  Philadelphia, PA 19103 | Admin Ch. 11 05/21/12 | DOCKET NO.: 1382  Claim Disallowed Pursuant to Order [Docket No.: 1935] Duplicate of Claim No.: 405 Claim Submitted after Administrative Bar Date Rejection Date - April 11, 2011 | $21,160.13 $0.00 | $0.00 | $0.00 |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 712 | Front Range Retail Company, L.L.C. C/o Burr & Forman LLP 420 North 20th Street, Suite 3400  Birmingham, AL 35203 | Admin Ch. 11 05/21/12 | DOCKET NO.: 1381  Chapter 11 Claim Allowed Pursuant to Order for Administrative Claim [Docket No.: 1400] January 2011 Stub Rent $8,205.31 2010 CAM Reconciliations $15,413.22 Underpaid pro-rated April Rent $251.66 | $23,870.19 $23,870.19 | $0.00 | $23,870.19 |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 713 | NP/I&G Quail Springs, LLC<br>C/o Burr 7 Forman LLP<br>420 North 20th Street, Suite 3400<br><br>Birmingham, AL 35203 | Admin Ch. 11<br>05/21/12 | DOCKET NO.:<br>1381 | $19,217.70<br>$19,217.70 | $0.00 | $19,217.70 |
| | | | Chapter 11 Claim Allowed Pursuant to Order for Administrative Claim [Docket No.: 1400]<br>2010 CAM Reconciliations $19,217.70 | | | |
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| 714 | General Electric Capital Corporation<br>C/o Reed Smith LLP<br>1201 N. Market Street, Suite 1500<br><br>Wilmington, DE 19801 | Admin Ch. 11<br>06/15/12 | DOCKET NO.:<br>1390 | $3,172,261.69<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1935]<br>Claim Submitted after Administrative Bar Date<br>Request for Chapter 11 Administrative Classification<br>GE shall not recover, and hereby waives the right to recover, any additional amounts from the Debtors' estates pursuant to any claim that could be, or could have been, asserted by GE, whether scheduled, filed or not filed to date, formal or informmal, in connection with, or which could have been asserted in connection with Claim 646 (other than amounts that have been distributed to GE prior to the Settlement Effective Date on account of the Senior Secured Indebtedness, as such term is defined in the Final Cash Collateral, and/or on account of claim No.: 646), and the Administrative Claim (Note: Claim No.: 714). GE does not waive the right to recover amounts from the Debtors' estates pursuant to any other claim that could be, or could have been, asserted by any GE entity or affiliate of GE unconnected to the GE Claims [Settlement Agreement - Docket No.: 1865]<br>Claim Submitted as $3,172,261.69 Chapter 11 Administrative Request for Administrative Chapter 11 Classification [Docket No.: 1390]<br>City of Broomfield, CO Tax Period 03/2011 $45,451.30<br>City of Denver, CO Tax Period 03/2011 $42,665.91<br>City of Denver, CO Tax Period 04/2011 $46,768.12<br>City of Arvada, CO Tax Period 03/2011 $476.48<br>City of Arvada, CO Tax Period 04/2011 $17,757.61<br>City of Aurora, CO Tax Period 03/2011<br>City of Boulder, CO Tax Period 03/2011 $36,110.18<br>City of Boulder, CO Tax Period 04/2011 $20,593.82<br>City of Brighton, CO Tax Period 03/2011 $1.82<br>City of Colorado Springs, CO Tax Period 03/2011 $40,217.56<br>City of Colorado Springs, CO Tax Period 04/2011 $23,311.48<br>City of Commerce City, CO Tax Period 03/2011 $195.23<br>City of Englewood, CO Tax Period 03/2011 $301.30<br>City of Federal Heights, CO Tax Period 03/2011 $87.95<br>City of Fort Collins, CO Tax Period 03/2011 $66,322.37 | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | City of Fort Collins, CO Tax Period 04/2011 $32,065.00 | | | |
| | | | City of Glendale, CO Tax Period 03/2011 $43.02 | | | |
| | | | City of Golden, CO Tax Period 03/2011 $637.74 | | | |
| | | | City of Greeley, CO Tax Period 03/2011 $84.22 | | | |
| | | | City of Greenwood Village, CO Tax Period 03/2011 $180.49 | | | |
| | | | City of Lafayette, CO Tax Period 03/2011 $119.01 | | | |
| | | | City of Lakewood, CO Tax Period 03/2011 - 04/2011 $79,052.58 | | | |
| | | | City of Littleton, CO Tax Period 03/2011 $923.78 | | | |
| | | | City of Lone Tree, CO Tax Period 03/2011 $44.01 | | | |
| | | | City of Longmont, CO Tax Period 02/2011 $17.62 | | | |
| | | | City of Longmont, CO Tax Period 03/2011 $587.20 | | | |
| | | | City of Louisville, CO Tax Period 03/2011 $235.49 | | | |
| | | | City of Loveland, CO Tax Period 03/2011 $97.90 | | | |
| | | | City of Northglenn, CO Tax Period 03/2011 $11.17 | | | |
| | | | City of Sheridan, CO Tax Period 03/2011 $12.12 | | | |
| | | | City of Thornton, CO Tax Period 03/2011 $109,484.82 | | | |
| | | | City of Thornton, CO Tax Period 04/2011 $48,240.40 | | | |
| | | | City of Thornton, CO Tax Period 08/2011 $187.50 | | | |
| | | | City of Westminster, CO Tax Period 03/2011 $443.95 | | | |
| | | | City of Wheat City Hall, CO Tax Period 03/2011 $35.36 | | | |
| | | | Colorado Department of Revenue Tax Period 02/2011 $476,256.00 | | | |
| | | | Colorado Department of Revenue Tax Period 03/2011 $647,405.00 | | | |
| | | | Colorado Department of Revenue Tax Period 04/2011 $107,070.69 | | | |
| | | | County of Pueblo, CO Tax Period 03/2011 $30.48 | | | |
| | | | Illinois Department of Revenue Tax Period 03/2011 - 04/2011 $80,934.00 | | | |
| | | | Kansas Department of Revenue Tax Period 03/2011 - 04/2011 $66,382.45 | | | |
| | | | Massachusetts Department of Revenue Tax Period 03/2011 $149,253.86 | | | |
| | | | Minnesota Department of Revenue Tax Period 03/2011 - 04/2011 $308,800.00 | | | |
| | | | New York Department of Taxation and Finance Tax Period 03/2011 - 04/2011 $246,964.06 | | | |
| | | | Oklahoma Tax Commission Tax period 03/2011 - 04/2011 $202,955.09 | | | |
| | | | Pennsylvania Department of Revenue Tax Period 03/2011 - 004/2011 $80,026.18 | | | |
| | | | State of Texas Tax Period 03/2011 - 04/2011 $121,690.21 | | | |
| | | | Town of Castle Rock, CO Tax Period 03/2011 $201.22 | | | |
| | | | Town of Parker, CO Tax Period 03/2011 $253.93 | | | |
| | | | Town of Windsor, CO Tax Period 03/2011 $ .94 | | | |
| | | | Wisconsin Department of Revenue Tax Period 03/2011 - 04/2011 $70,481.57 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 715 | Pro Lift Material Handling, Inc. | Unsecured | | $6,000.00 | $0.00 | $6,000.00 |
| | C/o Onsager, Staelin, & Guyerson, LLC | 07/10/12 | | $6,000.00 | | |
| | 1873 Bellaire Street, Suite 1401 | | Claim Filed Pursuant to Settlement Agreement [Docket No.: 1414] | | | |
| | Denver, CO 80222 | | Claim Submitted as $6,000.00 General Unsecured; Claims Register Reflects $6,000.00 No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 716 | Samsung Electronics America, Inc. | Unsecured | | $1,750,000.00 | $0.00 | $1,750,000.00 |
| | Akerman Senterfitt | 08/23/12 | | $1,750,000.00 | | |
| | 350 East Las Olas Blvd., Ste. 1600 | | Samsung Electronics America, Inc. shall be entitled to a General Unsecured Claim in the amount of $1,750,000.00 Pursuant to Section 502(h) per Settlement Agreement [Adversary No.: 11-52683/Docket No.: 1438]. | | | |
| | Fort Lauderdale, FL 33301 | | Claim Submitted as $1,750,000.00 General Unsecured; Claims Register Reflects $1,750,000.00 No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 717 | Rockford Corporation | Unsecured | | $50,000.00 | $0.00 | $50,000.00 |
| | 600 S. Rockford Drive | 09/28/12 | | $50,000.00 | | |
| | | | Rockford Corporation may file a claim under Section 502(h) of the Bankurptcy Code [Docket No.: 1464] | | | |
| | Tempe, AZ 85281 | | Claim Submitted as $50,000.00 General Unsecured; Claims Register Reflects $50,000.00 No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 718 | Manpower, Inc. | Unsecured | | $75,000.00 | $0.00 | $75,000.00 |
| | C/o Kohner, Mann & Kailas, SC | 09/27/12 | | $75,000.00 | | |
| | 4650 N. Port Washington Rd., 2nd FL | | Pursuant to Settlement Agreement Allowing Section 502(h) Claim - Adversary No.: 11-52752 [Docket No.: 1464] | | | |
| | Milwaukee, WI 53212-1059 | | Claim Submitted as $75,000.00 General Unsecured; Claims Register Reflects $75,000.00 No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 719 | Ergotron, Inc. | Unsecured | | $880,455.14 | $0.00 | $880,455.14 |
| | f/k/a OmniMount Systems, Inc. | 10/04/12 | | $880,455.14 | | |
| | 1181 Trapp Road | | Amends Claim No.: 379 | | | |
| | Eagan, MN 55121 | | Ergotron, Inc. shall have an allowed general unsecured, non-priority claim in the amount of $852,955.14 & claim for 502(h) $27,500.00 = $880,455.14 [Docket No.: 1464] | | | |
| | | | Claim Submitted as $880,455.14 General Unsecured; Claims Register Reflects $880,455.14 No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:    09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 720 | Audio Plus Services, Inc. c/o Richards, Layton & Finger, P.A. 920 North King Street Wilmington, DE 19801 | Unsecured 10/18/12 | | $16,743.35 $16,743.35 | $0.00 | $16,743.35 |
| | | | Claim Allowed Pursuant to Settlement Agreement under section 502(h) [Docket No.: 1464] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 721 | First Link Technology, Inc. C/o Spencer Fane & Grimshaw LLP 1700 Lincoln Street, Suite 3 Denver, CO 80203-4538 | Unsecured 11/08/12 | | $8,500.00 $8,500.00 | $0.00 | $8,500.00 |
| | | | Claim Allowed Pursuant to Settlement Agreement [Docket No.: 1464] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 722 | Klipsch Group, Inc. c/o Barnes & Thornburg LLP 11 South Meridian Street Indianapolis, IN 46204 | Admin Ch. 11 11/19/12 | | $87,874.20 $87,874.20 | $0.00 | $87,874.20 |
| | | | Amends Claim No.: 479 Claim No.: 722 is Allowed as $87,874.20 Chapter 11 Administrative & Claim No.: 480-2 is Allowed as $1,709,805.93 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1661] Duplicate Chapter 11 Administrative Classification in Claim No.: 480 Claim Submitted as $87,874.20 Chapter 11 Administrative | | | |
| | <6910-00   Trade Debt (Chapter 11)>,  300 | | | | | |
| 723 | Sony Electronics, Inc. Attention: Rick Blazier 115 West Century Road, Suite 250 Paramus, NJ 07652 | Unsecured 11/28/12 | | $1,300,000.00 $1,300,000.00 | $0.00 | $1,300,000.00 |
| | | | Claim Submitted as $1,300,000.00 General Unsecured Pursuant to Section 502(h) Pursuant to Settlement Agreement [Docket No.: 1498] Change of Address from 1 Sony Drive, MD#3E6, Park Ridge, NJ 07656 to 115 West Century Road, Suite 250, Paramus, NJ 07652 [Docket No.: 1945] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 724 | Minnesota Department of Revenue Bankruptcy Section P. O. Box 64447 - BKY St. Paul, MN 55164-0447 | Admin Ch. 11 12/26/12 | | $455,762.70 $455,762.70 | $0.00 | $455,762.70 |
| | | | Amends Claim No.: 590-2 Claim Submitted as $455,762.70 Chapter 11 Administrative Sales & Use Tax Period 01/31/11 Tax $99,480.12 Penalty $9,948.02 Interest $5,658.87 Sales & Use Tax Period 02/28/11 Tax $101,119.00 Penalty $57,812.53 Interest $6,762.05 Sales & Use Tax Period 03/21/11 Tax $141,603.19 Interest $3,934.84 Sales & Use Tax Period 04/30/11 Tax $19,179.00 Penalty $9,501.97 Interest $763.11 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 725 | State of Nevada<br>Employment Security Division<br>500 East Third Street<br>Carson City, NV 89713 | Priority<br>01/07/13 | | $1,648.65<br>$1,648.65 | $0.00 | $1,648.65 |
| | | | Claim Submitted after Bar Date<br>Qtr Ending 03/31/11 $6,457.24 Less Payment $4,945.98 = $1,511.26<br>Career Enhancement Program (CEP) .05 $137.39 | | | |
| | <5800-00   Claims of Governmental Units>,   570 | | | | | |
| 726 | Chubb & Son, Inc.<br>C/O Soffer, Rech & Borg, LLP<br>48 Wall Street, 26Th Floor<br>New York, NY 10005 | Admin Ch. 11<br>04/05/12 | | $32,079.06<br>$10,000.00 | $0.00 | $10,000.00 |
| | | | Claim Modified to $10,000.00 Chapter 11 Administrative $22,027.06<br>General Unsecured Pursuant to Order [Docket No.: 1935]<br>Amends Claim No.: 541-2<br>Claim Submitted as $32,079.06 plus Unliquidated Chapter 11<br>Administrative; Claims Register Reflects $32,559.56 No Classification<br>No Supporting Documents included with Claim No.: 726<br>Supporting Documents included in Claim No.: 629 reflect $16,823.45<br>General Unsecured | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,   300 | | | | | |
| 726 | Chubb & Son, Inc.<br>C/O Soffer, Rech & Borg, LLP<br>48 Wall Street, 26Th Floor<br>New York, NY 10005 | Unsecured<br>04/05/12 | | $0.00<br>$22,027.06 | $0.00 | $22,027.06 |
| | | | Claim Modified to $10,000.00 Chapter 11 Administrative $22,027.06<br>General Unsecured Pursuant to Order [Docket No.: 1935]<br>Amends Claim No.: 541-2<br>Claim Submitted as $32,079.06 plus Unliquidated Chapter 11<br>Administrative; Claims Register Reflects $32,559.56 No Classification<br>No Supporting Documents included with Claim No.: 726<br>Supporting Documents included in Claim No.: 629 reflect $16,823.45<br>General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |
| 727 | Harvey, Inc.<br>c/o Keehn Law Group, APC<br>401 B. Street, Suite 1470<br>San Diego, CA 92101 | Unsecured<br>02/26/13 | | $50,000.00<br>$50,000.00 | $0.00 | $50,000.00 |
| | | | Claim Allowed as $50,000.00 General Unsecured Pursuant to<br>Settlement Agreement re: Section 502(h) [Docket No.: 1464] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |
| 728 | VistaQuest Corporation<br>6303 Owensmouth Ave., 10th Floor<br>Woodland Hills, CA 91367 | Unsecured<br>03/04/13 | | $11,600.00<br>$11,600.00 | $0.00 | $11,600.00 |
| | | | Claim Allowed Pursuant to Settlement Agreement [Docket No.: 1640]<br>Claim Submitted as $11,600.00 General Unsecured; Claims Register<br>Reflects $11,600.00 No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 729 | Mitsubishi Digital Electronics America, Inc.<br><br>9351 Jeronimo Road<br><br>Irvine, CA 92618-1904 | Unsecured<br>03/26/13 | | $462,500.00<br>$462,500.00 | $0.00 | $462,500.00 |
| | | | Section 502(h) Claim Allowed Pursuant to Settlement Agreement in the amount of $462,500.00  [Docket No.: 1624]<br><br>Mitsubishi Digital Electronics America, Inc. ("MDEA") Pursuant to Settlement Agreement [Adversary No.: 11-52663/Docket No.: 1624] shall have an allowed Chapter 11 Administrative Claim in the amount of $566,893.72 (Claim No.: 437) and shall have a General Unsecured, Non-Priority Claim in the total amount of $427,232.12 (Claim No.: 437).  MDEA may file a claim under section 502(h) in the amount of $462,500.00 (Claim No.: 729).<br>MDEA shall not recover, and waives the right to recover, any amounts pursuant to any other claim, whether scheduled, filed or not filed to date, formal or informal.<br>Duplicate Claim Nos.: 403, 418 & 437 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 730 | DBA Knowledge, Inc.<br>Attn: Pamela Malone, Controller<br>385 Inverness Parkway, Suite 190<br>Englewood, CO 80112 | Unsecured<br>03/29/13 | | $10,000.00<br>$10,000.00 | $0.00 | $10,000.00 |
| | | | Claim Submitted as 10,000.00 General Unsecured Pursuant to Settlement Agreement [Docket No.: 1624]; Claims Register Reflects $10,000.00 No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 731 | Envision Peripherals, Inc.<br>47490 Seabridge Drive<br><br>Fremont, CA 94538 | Secured<br>04/01/13 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Amended by Claim No.: 738<br>Claim Disallowed  as $209,330.00 Secured; Modify to $209,330.00 General Unsecured<br>Claim Allowed Pursuant to Settlement Agreement under Section 502(h) in the amount of $209,330.00 General Unsecured [Docket No.: 1577] | | | |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 732 | United Healthcare Insurance Company<br>Rachel A. Smith, CDM, UHC<br>185 Asylum Street - 03B<br>Hartford, CT 06103 | Priority<br>04/17/13 | | $128,478.84<br>$128,478.84 | $0.00 | $128,478.84 |
| | | | Claim Submitted as $128,478.84 Priority - Supporting Documents reflect this claim is a duplication of the General Unsecured Portion of Claim No.: 601<br><br>Underfunding of the ASA Account in the amount of $181,992.61 less credit ($11,977.63) = $170,014.98 pursuant to Motion; Stipulation allows claim No.: 601 in the amount of $91,010.36 Chapter 11 Administrative less credit ($11,900.00) = $79,110.36 (Incorrectly listed | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | in stipulation at $80,010.36 Chapter 11 Administrative) & $90,982.25 General Unsecured (Incorrectly listed in stipulation at $128,478.84 General Unsecured) [Docket No.: 1630] | | |
| | <5400-00   Contributions to Employee Benefit Plans>,  520 | | | | | |
| 733 | DPI, Inc. | Unsecured | | $100,000.00 | $0.00 | $100,000.00 |
| | 125 S. Augusta St., Ste. 2000 | 04/26/13 | | $100,000.00 | | |
| | Staunton, VA 24401 | | Pursuant to Settlement Agreement [Adversary No.: 11-52720] DPI, Inc. shall have an allowed General Unsecured Claim in the total amount of $320,573.30 and an allowed Administrative Claim in the amount of $240,000.00 pursuant to 503(b)(9) [(9) for the value of any goods received by the debtor within 20 days before the date of commencement of a case under this title in which the goods have been sold to the debtor in the ordinary course of such debtor's business.  If DPI files a 502(h) claim in the amount of $100,000.00 it also will be allowed if filed within 10 days of the order | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 734 | Town of Avon | Priority | | $762.92 | $0.00 | $762.92 |
| | P. O. Box 975 | 07/08/13 | | $762.92 | | |
| | Avon, CO 81620 | | Claim Submitted after Bar Date Claim Submitted as $762.92 Priority Sales Tax Period 12/31/2011 Tax $563.04 Penalty $56.30 Interest $143.58 (Not Operating) | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 735 | Swift Transportation Co. of Arizona | Unsecured | | $0.00 | $0.00 | $0.00 |
| | C/o Squire Sanders (US) LLP | 08/19/13 | | $0.00 | | |
| | One East Washington St.,Ste 2700 | | Amended by Claim No.: 735-2 | | | |
| | Phoenix, AZ 85004 | | Claim Submitted as $90,000.00 General Unsecured Pursuant to 11 USC 502(h) [Docket No.: 1682] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 735 -2 | Swift Transportation Co. of Arizona | Unsecured | | $90,000.00 | $0.00 | $90,000.00 |
| | C/o Squire Sanders (US) LLP | 08/19/13 | | $90,000.00 | | |
| | One East Washington St., Ste 2700 | | Amends Claim No.: 735 | | | |
| | Phoenix, AZ 85004 | | Claim Submitted as $90,000.00 General Unsecured Pursuant to 11 USC 502(h) Allowed Pursuant to Settlement Agreement [Docket No.: 1682] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 736 | Landstar Ranger, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 13410 Sutton Park Drive | 08/27/13 | | $0.00 | | |
| | | | Amends Claim No.: 27 | | | |
| | Jacksonville, FL 32224 | | Claim Submitted as $0.00 General Unsecured; Claims Register Reflects $0.00 No Classification | | | |
| | | | Claim waived pursuant to Settlement Agreement [Docket No.: 1682] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 737 | Cole MT Fairview Heights IL, LLC | Unsecured | | $620,033.31 | $0.00 | $620,033.31 |
| | C/o Spirit Realty Capital, Inc. | 09/04/13 | | $620,033.31 | | |
| | 16767 N. Perimeter Drive, Suite 210 | | Amends Claim No.: 265 | | | |
| | Scotsdale, AZ 85016 | | Lease Rejection Damages re: 5925 North Illinois Street, City of Fairview heights, St. Clair County, IL | | | |
| | | | Claim Submitted as $620,033.31 General Unsecured; Claims Register Reflects $620,033.31 No Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 738 | Envision Peripherals, Inc. | Unsecured | | $209,330.00 | $0.00 | $209,330.00 |
| | 47490 Seabridge Drive | 05/07/15 | | $209,330.00 | | |
| | | | Amends Claim No.: 731 | | | |
| | Freemont, CA 94538 | | Claim Submitted as $209,330.00 General Unsecured; Claims Register Reflects $209,330.00 No Classification | | | |
| | | | Claim Allowed Pursuant to Settlement Agreement under Section 502(h) in the amount of $209,330.00 General Unsecured [Docket No.: 1577] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 739 | New Mexico Tax & Revenue Department | Admin Ch. 11 | DOCKET NO.: | $0.00 | $0.00 | $0.00 |
| | | 05/22/15 | 1820 | $0.00 | | |
| | 5301 Central N.E. | | | | | |
| | P. O. Box 8575 | | Amends Claim No.: 612-3 | | | |
| | Albuquerque, NM 87198-8575 | | Amended by Claim No.: 612-4 | | | |
| | | | Request for Chapter 11 Administrative Classification | | | |
| | | | Supporting Documents Reflect this is an Amended Claim | | | |
| | | | Claim Submitted as $110,431.37 Chapter 11 Administrative Combined Reporting System (CRS) Tax [Gross Receipts/Compensating/Withholding Tax] | | | |
| | | | CRS Tax Period 03/31/11 Tax $82,202.03 Interest $10,357.50 Penalty $16,440.40 | | | |
| | | | CRS Tax Period 02/28/11 Interest $28.81 Penalty $1,402.63 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 740 | City and County of Broomfield c/o David Schmidt One DesCombres Drive Broomfield, CO 80020 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 05/26/15 | Claims Register Reflects "Claim Entered in Error" See Claim No.: 441-2 | $0.00 $0.00 | $0.00 | $0.00 |
| 741 | New York State Dept of Tax and Finance Bankruptcy Section P. O. Box 5300 Albany, NY 12205-0300 <br><br> <6950-00  Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | Admin Ch. 11 05/26/15 | DOCKET NO.: 1821/1823 <br> Amends Claim No.: 685 (2nd Amended Claim) Sales Tax for Period End 02/28/11 Penalty $43,264.38 Interest $12,148.39 (Actual Return was filed) | $55,412.77 $55,412.77 | $0.00 | $55,412.77 |
| 742 | Pennsylvania Department of Revenue Bureau of Compliance P. O. Box 280946 Harrisburg, PA 17128-0946 <br><br> <6950-00  Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | Admin Ch. 11 05/03/11 | DOCKET NO.: 1828 <br> Amends Claim No.: 686 Claim Submitted as $20,860.08 Chapter 11 Administrative Sales Tax Period 02M11 Penalty $500.00 Sales Tax Period 03M11 Interest $1,200.96 Penalty $13,210.00 Sales Tax Period 04M11 Interest $408.87 Penalty $5,540.25 | $20,860.08 $20,860.08 | $0.00 | $20,860.08 |
| 743 -2 | Missouri Department of Revenue Bankruptcy Unit P. O. Box 475 Jefferson City, MO 65105-0475 <br><br> <5800-00  Claims of Governmental Units>,  570 | Priority 05/03/11 | Amended Claim Withdrawn [Docket No.: 1941] Amends Claim No.: 743 Claim Submitted as $13,959.62 Priority $6,004.56 General Unsecured Supporting Documents Reflect $3,153.24 Chapter 11 Administrative $13,959.62 Priority $2,851.32 General Unsecured Sales Tax Period 02/01/11 - 02/28/11 Penalty $3,153.24 Sales Tax Period 12/01/10 - 12/31/10 Tax $13,959.62 Sales Tax Period 12/01/10 - 01/26/11 Penalty $2,851.32 | $13,959.62 $0.00 | $0.00 | $0.00 |
| 743 -2 | Missouri Department of Revenue Bankruptcy Unit P. O. Box 475 Jefferson City, MO 65105-0475 | Unsecured 05/03/11 | Amended Claim Withdrawn [Docket No.: 1941] Amends Claim No.: 743 Claim Submitted as $13,959.62 Priority $6,004.56 General Unsecured Supporting Documents Reflect $3,153.24 Chapter 11 Administrative $13,959.62 Priority $2,851.32 Sales Tax Period 02/01/11 - 02/28/11 Penalty $3,153.24 Sales Tax Period 12/01/10 - 12/31/10 Tax $13,959.62 | $6,004.56 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Sales Tax Period 12/01/10 - 01/26/11 Penalty $2,851.32 | | | |
| | <7300-00  Fines, Penalties § 726(a)(4)>,  630 | | | | | |
| 743A | Missouri Department of Revenue Bankruptcy Unit P. O. Box 475 Jefferson City, MO 65105-0475 | Admin Ch. 11 05/03/11 | | $30.40 $30.40 | $0.00 | $30.40 |
| | | | Claim No.: 743-2 Filed & Withdrawn [Docket No.: 1941] Claim Modified to $30.40 Chapter 11 Administrative $115,086.36 Priority $6,006.29 General Unsecured Pursuant to Order [Docket No.: 1935] Claim Submitted after Administrative Bar Date Claim Submitted as $115,086.36 Priority $6,036.69 General Unsecured Supporting Documents Reflect $3,153.24 Chapter 11 Administrative $115,086.36 Priority $2,883.45 General Unsecured; Claims Register Reflects $115,086.36 Priority $6,036.69 General Unsecured Modify to $30.40 Chapter 11 Administrative $115,086.36 Priority $6,006.29 General Unsecured Sales Tax Period 12/01/10 - 12/31/10 Tax $13,959.62 Use Tax (Estimate) period 01/01/11 - 01/26/11 Tax $101,126.74 Sales Tax Period 12/01/10 - 01/26/11 Penalty $2,851.32 Use Tax (Estimated) period 01/27/11 - 02/28/11 Tax $30.34 Interest $.06 Penalty $1.73 Sales Tax period 02/01/11 - 02/28/11 Penalty $3,153.24 | | | |
| | <6950-00  Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 743P | Missouri Department of Revenue Bankruptcy Unit P. O. Box 475 Jefferson City, MO 65105-0475 | Priority 05/03/11 | | $115,086.36 $115,086.36 | $0.00 | $115,086.36 |
| | | | Claim No.: 743-2 Filed & Withdrawn [Docket No.: 1941] Claim Modified to $30.40 Chapter 11 Administrative $115,086.36 Priority $6,006.29 General Unsecured Pursuant to Order [Docket No.: 1935] Claim Submitted after Administrative Bar Date Claim Submitted as $115,086.36 Priority $6,036.69 General Unsecured Supporting Documents Reflect $3,153.24 Chapter 11 Administrative $115,086.36 Priority $2,883.45 General Unsecured; Claims Register Reflects $115,086.36 Priority $6,036.69 General Unsecured Modify to $30.40 Chapter 11 Administrative $115,086.36 Priority $6,006.29 General Unsecured Sales Tax Period 12/01/10 - 12/31/10 Tax $13,959.62 Use Tax (Estimate) period 01/01/11 - 01/26/11 Tax $101,126.74 Sales Tax period 12/01/10 - 01/26/11 Penalty $2,851.32 Use Tax (Estimated) period 01/27/11 - 02/28/11 Tax $30.34 Interest $.06 Penalty $1.73 Sales Tax period 02/01/11 - 02/28/11 Penalty $3,153.24 | | | |
| | <5800-00  Claims of Governmental Units>,  570 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 743U | Missouri Department of Revenue<br>Bankruptcy Unit<br>P. O. Box 475<br>Jefferson City, MO 65105-0475 | Unsecured<br>05/03/11 | | $6,036.69<br>$6,006.29 | $0.00 | $6,006.29 |

Claim No.: 743-2 Filed & Withdrawn [Docket No.: 1941]
Claim Modified to $30.40 Chapter 11 Administrative $115,086.36
Priority $6,006.29 General Unsecured Pursuant to Order [Docket No.: 1935]
Claim Submitted after Administrative Bar Date
Claim Submitted as $115,086.36 Priority $6,036.69 General Unsecured
Supporting Documents Reflect $3,153.24 Chapter 11 Administrative $115,086.36 Priority $2,883.45 General Unsecured; Claims Register Reflects $115,086.36 Priority $6,036.69 General Unsecured
Modify to $30.40 Chapter 11 Administrative $115,086.36 Priority $6,006.29 General Unsecured
Sales Tax Period 12/01/10 - 12/31/10 Tax $13,959.62
Use Tax (Estimate) period 01/01/11 - 01/26/11 Tax $101,126.74
Sales Tax period 12/01/10 - 01/26/11 Penalty $2,851.32
Use Tax (Estimated) period 01/27/11 - 02/28/11 Tax $30.34 Interest $.06 Penalty $1.73
Sales Tax period 02/11/11 - 02/28/11 Penalty $3,153.24

<7300-00   Fines, Penalties § 726(a)(4)>,  630

| 744 | Missouri Department of Revenue<br>Bankruptcy Unit<br>P. O. Box 475<br>Jefferson City, MO 65105-0475 | Unsecured<br>05/03/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Amends Claim No.: 36
Amended by Claim No.: 744-2
Claim Submitted as $12,119.17 General Unsecured
Sales Tax Period 07/01/10 - 07/31/10 Penalty $44.06
Sales Tax Period 10/01/11 - 11/30/11 Penalty $12,075.11

<7300-00   Fines, Penalties § 726(a)(4)>,  630

| 744 -2 | Missouri Department of Revenue<br>Bankruptcy Unit<br>P. O. Box 475<br>Jefferson City, MO 65105-0475 | Unsecured<br>05/03/11 | | $44.06<br>$44.06 | $0.00 | $44.06 |

Amends Claim No.: 744
Claim Submitted as $44.06 General Unsecured; Reflected on Claims Register as $44.06 No Classification
Sales Tax Period 07/01/10 - 07/31/10 Penalty $44.06

<7300-00   Fines, Penalties § 726(a)(4)>,  630

| 745 | Missouri Department of Revenue<br>Box 475<br><br>Jefferson City, MO 65105 | Priority<br>05/02/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Amends Claim No.: 311
Claim Submitted as $0.00 Chapter 11 Administrative $0.00 Priority; Claims Register Reflects $0.00 No Classification

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Withholding (Est) 01/27/11 - 01/31/11 $0.00 | | | |
| | | | Withholding (Est) 01/01/11 - 01/26/11 $0.00 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 746 | City of Westminster | Priority | | $0.00 | $0.00 | $0.00 |
| | Sales Tax Division | 05/09/11 | | $0.00 | | |
| | 4800 W. 92nd Avenue | | Entered in Error Per Claims Register (See Claim No.: 337-2) | | | |
| | Westminster, CO 80031 | | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 747 | City of Glendale | Priority | | $39,272.01 | $0.00 | $0.00 |
| | 5850 W. Glendale Avenue, 1st Floor | 04/02/12 | | $0.00 | | |
| | | | Claim Modified to $39,272.01 Chapter 11 Administrative Pursuant to | | | |
| | Glendale, AZ 85301 | | Order [Docket No.: 1935] | | | |
| | | | Supersedes Claim No.: 691 | | | |
| | | | Claim Submitted as $39,272.01 Priority with notation Chapter 11 | | | |
| | | | Administrative; Modify to $35,316.55 Chapter 11 Administrative | | | |
| | | | $3,955.46 General Unsecured | | | |
| | | | Privilege License Tax Period 03/31/11 Tax $25,225.19 Penalty | | | |
| | | | $2,522.52 Interest $3,569.75 | | | |
| | | | Privilege License Tax Period 04/30/11 Tax $5,731.77 Penalty | | | |
| | | | $1,432.94 Interest $789.84 | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |
| 747 | City of Glendale | Admin Ch. 11 | | $0.00 | $0.00 | $39,272.01 |
| | 5850 W. Glendale Avenue, 1st Floor | 04/02/12 | | $39,272.01 | | |
| | | | Claim Modified to $39,272.01 Chapter 11 Administrative Pursuant to | | | |
| | Glendale, AZ 85301 | | Order [Docket No.: 1935] | | | |
| | | | Supersedes Claim No.: 691 | | | |
| | | | Claim Submitted as $39,272.01 Priority with notation Chapter 11 | | | |
| | | | Administrative; Modify to $35,316.55 Chapter 11 Administrative | | | |
| | | | $3,955.46 General Unsecured | | | |
| | | | Privilege License Tax Period 03/31/11 Tax $25,225.19 Penalty | | | |
| | | | $2,522.52 Interest $3,569.75 | | | |
| | | | Privilege License Tax Period 04/30/11 Tax $5,731.77 Penalty | | | |
| | | | $1,432.94 Interest $789.84 | | | |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| 748 | Missouri Department of Revenue | Admin Ch. 11 | DOCKET NO.: | $0.00 | $0.00 | $0.00 |
| | Box 475 | 08/15/11 | 1118 | $0.00 | | |
| | | | Supersedes Claim No.: 620 (Claim does not reflect it is amending | | | |
| | Jefferson City, MO 65105 | | Claim No.: 620) | | | |
| | | | Amended by Claim No.: 748-2 | | | |
| | | | Submitted as $154,445.11 Chapter 11 Administrative | | | |
| | | | Sales Tax (Est) Period 04/01/11 - 05/03/11 Tax $21,786.03 | | | |
| | | | Use Tax Period (Est) 04/01/11 - 05/03/11 Tax $132,242.53 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Withholding Tax (Est) Period 05/01/11 - 05/03/11 Tax $416.55 | | | |
| | <6950-00  Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 748 -2 | Missouri Department of Revenue | Admin Ch. 11 | | $22,202.58 | $0.00 | $22,202.58 |
| | Box 475 | 08/15/11 | | $22,202.58 | | |
| | | | Amends Claim No.: 748 | | | |
| | Jefferson City, MO 65105 | | Submitted as $154,445.11 Chapter 11 Administrative | | | |
| | | | Sales Tax Period 04/01/11 - 05/03/11 Tax $21,786.03 | | | |
| | | | Withholding Tax (Est) Period 05/01/11 - 05/03/11 Tax $416.55 | | | |
| | <6950-00  Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 748 -3 | Missouri Department of Revenue | Admin Ch. 11 | | $0.00 | $0.00 | $0.00 |
| | Box 475 | 08/15/11 | | $0.00 | | |
| | | | Disregard - On claims register twice in error (743-2 & 743-3) | | | |
| | Jefferson City, MO 65105 | | | | | |
| | <6950-00  Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 749 | Franklin Bruce Giesbrecht | Priority | | $20,833.00 | $0.00 | $15,072.67 |
| | 15275 SW Finis Lane | 05/03/11 | | $15,072.67 | | |
| | | | [Gross Wage $20833.00 Less Taxes = Net $15072.67 FICA $1291.65 | | | |
| | Tigard, OR 97224 | | Income Tax $4166.60 Medicare $302.08] | | | |
| | | | Claim Submitted after Bar Date | | | |
| | | | According to Section 507(a) of Bankruptcy code, if a priority wage | | | |
| | | | claim (5300-00)'s amount allowed exceeds $11,725.00, the amount | | | |
| | | | over $11,725.00 should be categorized as General Unsecured. | | | |
| | <5300-00  Wages>,  510 | | | | | |
| 750 | Missouri Department of Revenue | Unsecured | | $214,934.86 | $0.00 | $0.00 |
| | Box 475 | 05/02/11 | | $0.00 | | |
| | | | Claim Withdrawn [Docket no.: 1940] | | | |
| | Jefferson City, MO 65105 | | Claim Submitted as $214,934.86 General Unsecured | | | |
| | | | No Supporting Documents | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| AULD | JASON J. AULD | Admin Ch. 11 | | $69.31 | $69.31 | $0.00 |
| | 1495 TARABURY LN. | 06/27/11 | | $69.31 | | |
| | Wichita, KS 67209 | | | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BAHR | SHELLI BAHR | Admin Ch. 7 | | $44,984.87 | $44,984.87 | $0.00 |
| | 224 42nd Avenue | 05/03/11 | | $44,984.87 | | |
| | | | Independant Contractor re: First & Second Independent Contractor | | | |
| | Greeley, CO 80634 | | Order [Docket No.: 1181 & 1716] | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| BIFF | Bifferato LLC | Admin Ch. 7 | | $65,281.00 | $65,281.00 | $0.00 |
| | P. O. Box 2165 | 05/03/11 | | $65,281.00 | | |
| | | | Mediation Fees | | | |
| | Wilmington, DE 19899-2165 | | DIP, Inc. $300.00 | | | |
| | | | DPI $2,744.00 | | | |
| | | | DPI, Inc. $720.00 | | | |
| | | | Envision Peripherals, Inc. $2,587.00 $14.44 | | | |
| | | | Haier America Trading LLC $4,780.00 $11.34 | | | |
| | | | ICB Mediation $1,550.00 $9.15 | | | |
| | | | Innovative Nationwide Builders, Inc. $5,3,86.00 $67.00 | | | |
| | | | John Ryan Company, Inc. $0.00 | | | |
| | | | Landstar Ranger, Inc. $1,629.00 | | | |
| | | | Omnimount Systems, Inc. $3,294.00 | | | |
| | | | Panasonic Corporation of North America $4,700.00 $129.49 | | | |
| | | | Rockford Corporation $2,644.560 | | | |
| | | | Santec, Inc. d/b/a Stantec Consulting, Inc. $2,001.00 $55.90 | | | |
| | | | Sharp Electronics Corporation $1,450.00 | | | |
| | | | Sharp Electronics Corporation $2,779.00  $1.88 | | | |
| | | | Sharp Electronics Corporation $4,737.00 $12.78 | | | |
| | | | Swift Transportation Co. of Arizona LLC $1,837.00 | | | |
| | | | TWG Innovative Solutions, Inc. $2,351.50 | | | |
| | | | U.S. Creen Corporation d/b/a SI $1,665.00 | | | |
| | <3721-00   Arbitrator/Mediator for Trustee Fees>,  200 | | | | | |
| BIFF | Bifferato LLC | Admin Ch. 7 | | $460.87 | $460.87 | $0.00 |
| | P. O. Box 2165 | 05/03/11 | | $460.87 | | |
| | | | Mediation Fees | | | |
| | Wilmington, DE 19899-2165 | | American Color Graphics Inc d/b/a Vertis Comm $$4,422.50 $71.70 | | | |
| | | | Apple, Inc. d/b/a Apple Computer $2,979.50 $6.24 | | | |
| | | | BSH Home Appliances Corporation $2,315.50 | | | |
| | | | DIP, Inc. $300.00 | | | |
| | | | DPI $2,744.00 | | | |
| | | | DPI, Inc. $720.00 | | | |
| | | | Envision Peripherals, Inc. $2,587.00 $14.44 | | | |
| | | | Haier America Trading LLC $4,780.00 $11.34 | | | |
| | | | ICB Mediation $1,550.00 $9.15 | | | |
| | | | Innovative Nationwide Builders, Inc. $5,3,86.00 $67.00 | | | |
| | | | John Ryan Company, Inc. $0.00 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Landstar Ranger, Inc. $1,629.00 | | | |
| | | | Omnimount Systems, Inc. $3,294.00 | | | |
| | | | Panasonic Corporation of North America $4,700.00 $129.49 | | | |
| | | | Rockford Corporation $2,644.560 | | | |
| | | | Santec, Inc. d/b/a Stantec Consulting, Inc. $2,001.00 $55.90 | | | |
| | | | Sharp Electronics Corporation $1,450.00 | | | |
| | | | Sharp Electronics Corporation $2,779.00  $1.88 | | | |
| | | | Sharp Electronics Corporation $4,737.00 $12.78 | | | |
| | | | Swift Transportation Co. of Arizona LLC $1,837.00 | | | |
| | | | TWG Innovative Solutions, Inc. $2,351.50 | | | |
| | | | U.S. Creen Corporation d/b/a SI $1,665.00 | | | |
| | <3722-00   Arbitrator/Mediator for Trustee Expenses>,  200 | | | | | |
| BOND | International Sureties  LTD. 701 Poydras Street, Suite 420 New Orleans, LA 70139 <2300-00   Bond Payments>,  200 | Admin Ch.  7 05/03/11 | | $130,409.35 $130,409.35 | $130,409.35 | $0.00 |
| BONI | STEPHEN L. BONI 7402 CHURCH RANCH BLVD. 134 Westminster, CO 80021 <6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11 06/27/11 | | $10.93 $10.93 | $10.93 | $0.00 |
| CARR | JON PATRICK E. CARR 5408 NW 115TH ST Oklahoma City, OK 73162 <6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11 06/27/11 | | $22.64 $22.64 | $22.64 | $0.00 |
| CORY | DAVID N. CORY 16307 8TH ST. Mead, CO 80542 <6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11 06/27/11 | | $49.13 $49.13 | $49.13 | $0.00 |
| DIAZ | MICHAEL J. DIAZ 12854 W. ASTER DR. El Mirage, AZ 85335 <6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11 06/27/11 | | $67.30 $67.30 | $67.30 | $0.00 |
| EKSH | Ehrhardt Keefe Steiner Hoffman 7979 E. Tufts Avenue, Ste 400 Denver, CO 80237-2843 <3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7 05/03/11 | Preparation of Federal & State Income Tax Returns for the year Ended December 31, 2010 | $10,000.00 $10,000.00 | $10,000.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FITP | EFTPS | Priority | | $0.00 | $0.00 | $40,599.23 |
| | | 06/22/11 | | $40,599.23 | | |

[Employee Income Tax Distribution:

| | | | | | |
|---|---|---|---|---|
| Claim | 35 | $462.17 | Shaun Kenney |
| Claim | 229 | $456.96 | John M. Masso |
| Claim | 273 | $173.04 | Jamie D. Wagner |
| Claim | 393 | $781.76 | David E. Mitchell |
| Claim | 396 | $640.00 | Paul A. Leonardi |
| Claim | 435 | $1198.51 | Kristin May |
| Claim | 436 -2 | $80.00 | Kristin May |
| Claim | 451 | $1427.28 | Joel Garcia |
| Claim | 458 | $1427.28 | Larry J. Pagelsdorf |
| Claim | 459 | $1300.00 | Michael A. Hannah |
| Claim | 460 | $1427.28 | Ahmad L. Morgan |
| Claim | 461 | $1427.28 | Marcus William Steward |
| Claim | 462 | $156.60 | Douglas L. Sizer |
| Claim | 472 | $1427.28 | Quinton G. Hammonds |
| Claim | 473 | $1427.28 | Orlando Garcia |
| Claim | 531 | $244.74 | Kevin Cartwright |
| Claim | 550 | $2211.52 | Jason R. Bentley |
| Claim | 559 | $576.92 | Peg Kirchner |
| Claim | 561 | $200.00 | Michael T. Fiaschetti |
| Claim | 593 | $156.60 | Douglas L. Sizer |
| Claim | 598 | $538.56 | Katie R. Neer |
| Claim | 607 | $2004.60 | Eduardo G. Arzola |
| Claim | 608 | $1038.40 | Michael W. Whisman |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 609 | $542.23  Bret P. Wulf | | |
| | | | Claim | 614 | $1511.52  Nicholas R. Colford | | |
| | | | Claim | 635 | $84.69  Daryl L. Barnes | | |
| | | | Claim | 636 | $161.52  Susan C. Bryan | | |
| | | | Claim | 641 | $644.00  Gina M. Schnur | | |
| | | | Claim | 643P | $2345.00  Allen L. Borresen | | |
| | | | Claim | 653 | $1330.72  David J. Kotila | | |
| | | | Claim | 657 | $695.76  Fatima A. Maynard | | |
| | | | Claim | 664 | $501.14  Vincent E. Pachelli | | |
| | | | Claim | 667 | $980.77  Shelli D Bahr | | |
| | | | Claim | 676 | $480.00  Brian P. MacKenzie | | |
| | | | Claim | 252P | $1261.20  Earl T. Clegg | | |
| | | | Claim | 749 | $4166.60  Franklin Bruce Giesbrecht | | |
| | | | Claim | RHN | $500.00  Robert H. Nickester | | |
| | | | Claim | 571 | $88.80  Michael Van Fleet | | |
| | | | Claim | 271P | $1200.00  Thaddeus J. Luebbers | | |
| | | | Claim | 453 -2 | $668.22  Eduardo G. Arzola | | |
| | | | Claim | 560P | $2345.00  Eric D. Gorman | | |
| | | | Claim | 243 | $308.00  Michael D. Ortiz | | |
| | | | ] | | | | |
| | <5300-00  Wages>,  510 | | | | | | |
| FITU | EFTPS | Unsecured 09/07/11 | | | $0.00 $2,581.16 | $0.00 | $2,581.16 |
| | | | [Employee Income Tax Distribution: | | | | |
| | | | Claim | 560U | $2053.04  Eric D. Gorman | | |
| | | | Claim | 643U | $528.12  Allen L. Borresen | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | ] | | | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| GECC | General Electric Capital Corporation<br>Attn: Joseph Sacchetti<br>401 Merritt 7<br>Norwalk, CT 06851 | Secured<br>05/03/11 | | $3,911,711.62<br>$3,911,711.62 | $3,911,711.62 | $0.00 |
| | <4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| GECC | General Electric Capital Corporation<br>Attn: Joseph Sacchetti<br>401 Merritt 7<br><br>Norwalk, CT 06851 | Admin Ch. 11<br>05/03/11 | DOCKET NO.:<br>1067<br><br>GECC shall have an allowed Chapter 11 Administrative Expense Claim in the amount of $2,928.69 Pursuant to Order [Docket No.: 1067] | $2,928.69<br>$2,928.69 | $0.00 | $2,928.69 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| HILL | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Admin Ch.  7<br>05/03/11 | | $17,365.88<br>$17,365.88 | $17,365.88 | $0.00 |
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| HILL | HILL ARCHIVE<br>140 Bradford Drive<br>West Berlin, NJ 08091 | Admin Ch.  7<br>05/03/11 | | $16,118.80<br>$16,118.80 | $16,118.80 | $0.00 |
| | <2420-00  Costs to Secure/Maintain Property (E.g., casualty insurance, locksmith, repairs)>,  200 | | | | | |
| HOST | NICHOLAS G. HOST<br>9057 ANNAPOLIS LN. N<br>Maple Grove, MN 55369 | Admin Ch. 11<br>06/27/11 | | $351.98<br>$351.98 | $351.98 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| HOST | NICHOLAS G. HOST<br>9057 ANNAPOLIS LN. N<br>Maple Grove, MN 55369 | Admin Ch. 11<br>06/27/11 | | $3.57<br>$3.57 | $3.57 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| HOST | NICHOLAS G. HOST<br>9057 ANNAPOLIS LN. N<br>Maple Grove, MN 55369 | Admin Ch. 11<br>06/27/11 | | $426.01<br>$426.01 | $426.01 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| JRHW | JAFFE RAITT HEUER & WEISS PC 27777 Franklin Road, Suite 2500 P. O. Box 5034 Southfield, MI 48086-5034 | Admin Ch. 11 05/03/11 | | $802,685.50 $0.00 | $0.00 | $0.00 |

Omnibus Order Allowed $801,940.00 $30,833.01

Counsel to the Debtors - Received five payments totaling $804,370.36, pursuant to a carve out from GECC authorized under the Final Cash Collateral Order, which have been deposited in Jaffe's client trust account to be used for payments to Debtors' professionals, including their local counsel, Campbell & Levine, LLC and their financial advisors, FTI Consulting, Inc.  As of June 15, 2011, Jaffe has not yet applied any payments to the fees and expenses from Jaffe's First or Second Monthly Fee Applications, nor has Jaffe disbursed funds in payment to other professionals.

1st Fee Application for Period of 1/26/11 - 2/28/11 $334,509.00 $19,504.18

2nd Fee Application for Period of 3/01/11 - 3/31/11 $286,352.00 $8,722.89

3rd Fee Application for Period of 4/01/11 - 6/03/11 $181,824.50 $2,605.94

Final Fee Application for Period of 1/26/11 - 6/03/11 $802,685.50 $30,833.01

<6700-00   Other Professional Fees (Prior Chapter)>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| JRHW | JAFFE RAITT HEUER & WEISS PC 27777 Franklin Road, Suite 2500 P. O. Box 5034 Southfield, MI 48086-5034 | Admin Ch. 11 05/03/11 | | $30,833.01 $0.00 | $0.00 | $0.00 |

Counsel to the Debtors - Received five payments totaling $804,370.36, pursuant to a carve out from GECC authorized under the Final Cash Collateral Order, which have been deposited in Jaffe's client trust account to be used for payments to Debtors' professionals, including their local counsel, Campbell & Levine, LLC and their financial advisors, FTI Consulting, Inc.  As of June 15, 2011, Jaffe has not yet applied any payments to the fees and expenses from Jaffe's First or Second Monthly Fee Applications, nor has Jaffe disbursed funds in payment to other professionals.

1st Fee Application for Period of 1/26/11 - 2/28/11 $334,509.00 $19,504.18

2nd Fee Application for Period of 3/01/11 - 3/31/11 $286,352.00 $8,722.89

3rd Fee Application for Period of 4/01/11 - 6/03/11 $181,824.50 $2,605.94

Final Fee Application for Period of 1/26/11 - 6/03/11 $802,685.50 $30,833.01

<6710-00   Other Professional Expenses (Prior Chapter)>,  300

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| LOTT | NICHOLAS D. LOTT<br>5745 ESCAPORDO WY.<br>Colorado Springs, CO 80917<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $212.01<br>$212.01 | $212.01 | $0.00 |
| LUPO | NOEL T. LUPO<br>7964 BROOKLYN BLVD. #136<br>Brooklyn Park, MN 55445<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $364.11<br>$364.11 | $364.11 | $0.00 |
| LUPO | NOEL T. LUPO<br>7964 BROOKLYN BLVD. #136<br>Brooklyn Park, MN 55445<br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $596.61<br>$596.61 | $596.61 | $0.00 |
| LYLE | Leon E. Lyle<br>11000 N. 77th Place #2078<br>Scottsdale, AZ 85260<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $310.88<br>$310.88 | $310.88 | $0.00 |
| LYLE | Leon E. Lyle<br>11000 N. 77th Place #2078<br><br>Scottsdale, AZ 85260<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | DOCKET NO.:<br>834 | $1,021.47<br>$1,021.47 | $1,021.47 | $0.00 |
| LYLE | Leon E. Lyle<br>11000 N. 77th Place #2078<br>Scottsdale, AZ 85260<br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $62.15<br>$62.15 | $62.15 | $0.00 |
| LYNE | JEREMY W. LYNE<br>644 S. HIRAM<br># 109<br>Wichita, KS 67213<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $25.22<br>$25.22 | $25.22 | $0.00 |
| MORA | MATTHEW C. MORA<br>PO BOX 4986<br>Albuquerque, NM 87196<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $1,164.12<br>$1,164.12 | $1,164.12 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| PSZJ | Pachulski Stang Ziehl & Jones LLP | Admin Ch. 7 | | $4,060,594.28 | $3,989,193.28 | $68,854.35 |
| | 919 North Market Street, 17th Floor | 05/03/11 | | $4,058,047.63 | | |

Attorney for Trustee

Voluntary Reduction of Professional Fees of $265.65 & $2,281.00

1st Fee Application for Period of 05/04/11 - 09/30/11 $368,568.50 $78,091.19

2nd Fee Application for Period of 10/01/11 - 01/31/12 $112,362.00 $62,610.46

3rd Fee Application for Period of February 1, 2012 - July 31, 2012 $316,192.75 $9,334.63 (Non-Cont)

4th Fee Application for Period of May 4, 2011 - July 31, 2012 $205,866.02 $7,969.23 (Contingent)

5th Fee Application for Period of August 1, 2012 - December 31, 2012 $278,451.25 $17,834.06 (Non- Cont)

6th Fee Application for Period of August 1, 2012 - December 31, 2012 $980,768.33 $1,071.80 (Contingent) NOTE: 6th Fee Application was amended to $974,518.33 $1,071.80 due to JVC duplication

7th Fee Application for Period of January 1, 2013 - August 31, 2013 $263,941.80 $39,214.07 (Contingent)

8th Fee Application for Period of January 1, 2013 - August 31, 2013 $178,206.00 $13,565.61 (Non-Contingent)

9th Fee Application for Period of September 1, 2013 - April 30, 2014 $18,084.38 $236.00 (Contingent) [Reduced to $83.60 per Final Application]

10th Fee Application for Period of September 1, 2013 - April 30, 2014 (Non-Contingent) $220,132.50 $37,544.06 (Certification of Counsel Reducing Expenses by $508.40 for a total Expenses of $37,035.66)

11th Fee Application for Period of May 1, 2014 - 12/31/14 $39,375.00 $109.60 (Contingent)

12th Fee Application for Period of May 1, 2014 - 12/31/14 $158,918.25 $3,044.08 (Non-Contingent)

13th Fee Application for Period of January 1, 2015 - June 30, 2015 $102,350.50 $6,835.09 (Non-Contingent)

14th Fee Application for Period of July 1, 2015 - December 31, 2015 $112,546.50 $2,942.01 (Non-Contingent)

15th Fee Application for Period of January 1, 2016 - July 31, 2016 $92,735.50 $1,349.37 (Non-Contingent)

16th Fee Application for Period of August 1, 2016 - December 31, 2016 $120,159.50 $2,864.02 (Non-Contingent)

17th Fee Application for Period of January 1, 2017 - December 31, 2017 $163,109.00 $2,542.36 (Non-Contingent)

18th Fee Application for Period of January 1, 2018 - January 11, 2019 $173,231.75 $6,475.49 (Non-Contingent)

19th Fee Application for Period of January 12, 2019 - December 31, 2019 $90,443.75 $2,042.94 (Non-Contingent)

20th Fee Application for Period of January 1, 2020 - December 31, 2020 $40,492.00 $1,323.63 (Non-Contingent)

Final Fee Application for Period of May 4, 2011 - 12/31/20 $6,249.95

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | $1,171.23 [Final - $4,035,935.23 $296,338.90 [Corrected Cover Sheet for Final $4,029,685.23 $296,338.90] Supplement to Final Fee Application for Period of January 1, 2021 - April 22, 2021 $30,909.00 $222.64 (Total is less $152.40 pursuant to PSZJ) | | | |
| | <3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | | | | | |
| PSZJ | Pachulski Stang Ziehl & Jones LLP 919 North Market Street, 17th Floor Wilmington, DE 19801 | Admin Ch.  7 05/03/11 | Attorney for Trustee Voluntary Reduction of Professional Fees of $265.65 & $2,281.00 1st Fee Application for Period of 05/04/11 - 09/30/11 $368,568.50 $78,091.19 2nd Fee Application for Period of 10/01/11 - 01/31/12 $112,362.00 $62,610.46 3rd Fee Application for Period of February 1, 2012 - July 31, 2012 $316,192.75 $9,334.63 (Non-Cont) 4th Fee Application for Period of May 4, 2011 - July 31, 2012 $205,866.02 $7,969.23 (Contingent) 5th Fee Application for Period of August 1, 2012 - December 31, 2012 $278,451.25 $17,834.06 (Non- Cont) 6th Fee Application for Period of August 1, 2012 - December 31, 2012 $980,768.33 $1,071.80 (Contingent) NOTE: 6th Fee Application was amended to $974,518.33 $1,071.80 due to JVC duplication 7th Fee Application for Period of January 1, 2013 - August 31, 2013 $263,941.80 $39,214.07 (Contingent) 8th Fee Application for Period of January 1, 2013 - August 31, 2013 $178,206.00 $13,565.61 (Non-Contingent) 9th Fee Application for Period of September 1, 2013 - April 30, 2014 $18,084.38 $236.00 (Contingent) [Reduced to $83.60 per Final Application]222.64 <br><br>10th Fee Application for Period of September 1, 2013 - April 30, 2014 (Non-Contingent) $220,132.50 $37,544.06 (Certification of Counsel Reducing Expenses by $508.40 for a total Expenses of $37,035.66) 11th Fee Application for Period of May 1, 2014 - 12/31/14 $39,375.00 $109.60 (Contingent) 12th Fee Application for Period of May 1, 2014 - 12/31/14 $158,918.25 $3,044.08 (Non-Contingent) 13th Fee Application for Period of January 1, 2015 - June 30, 2015 $102,350.50 $6,835.09 (Non-Contingent) 14th Fee Application for Period of July 1, 2015 - December 31, 2015 $112,546.50 $2,942.01 (Non-Contingent) 15th Fee Application for Period of January 1, 2016 - July 31, 2016 $92,735.50 $1,349.37 (Non-Contingent) 16th Fee Application for Period of August 1, 2016 - December 31, 2016 $120,159.50 $2,864.02 (Non-Contingent) 17th Fee Application for Period of January 1, 2017 - December 31, | $297,222.34 $296,561.54 | $295,167.67 | $1,393.87 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | | 2017 $163,109.00 $2,542.36 (Non-Contingent) | | |
| | | | | 18th Fee Application for Period of January 1, 2018 - January 11, 2019 $173,231.75 $6,475.49 (Non-Contingent) | | |
| | | | | 19th Fee Application for Period of January 12, 2019 - December 31, 2019 $90,443.75 $2,042.94 (Non-Contingent) | | |
| | | | | 20th Fee Application for Period of January 1, 2020 - December 31, 2020 $40,492.00 $1,323.63 (Non-Contingent) | | |
| | | | | Final Fee Application for Period of May 4, 2011 - 12/31/20 $6,249.95 $1,171.23 [Final - $4,035,935.23 $296,338.90 [Corrected Cover Sheet for Final $4,029,685.23 $296,338.90] | | |
| | | | | Supplement to Final Fee Application for Period of January 1, 2021 - April 22, 2021 $30,909.00 $222.64 | | |
| | | | | (Total is less $152.40 pursuant to PSZJ) | | |
| | <3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | | | | | |
| RICE | DEVIN T. RICE 817 17TH ST. APT.7005 Denver, CO 80202 | Admin Ch. 11 06/27/11 | | $364.07 $364.07 | $364.07 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| RICE | DEVIN T. RICE 817 17TH ST. APT.7005 Denver, CO 80202 | Admin Ch. 11 06/27/11 | | $57.60 $57.60 | $57.60 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| ROST | BENJAMIN A. ROST 3206 ALABAMA AVE S Saint Louis Park, MN 55416 | Admin Ch. 11 06/27/11 | | $55.13 $55.13 | $55.13 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| SOGO | TIGHE K. SOGO 17163 YELLOW ROSE Parker, CO 80134 | Admin Ch. 11 06/27/11 | | $5.59 $5.59 | $5.59 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| TGFO | TGFO, L.L.C. 1501 Olde Depot Drive Edmond, OK 73034 | Admin Ch. 11 05/18/11 | DOCKET NO.: 1254  Motion to Compel Filed [Docket No.: 625] TGFO shall have an allowed administrative priority claim for $21,009.00, and the Trustee shall not be required to pay the claim until such time as other administrative claims are paid pursuant to Docket No.: 1254 | $0.00 $21,009.00 | $0.00 | $21,009.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:    09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6920-00   Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>,  300 | | | | | |
| USBC | United States Bankruptcy Court District of Delaware 844 King Street Wilmington, DE 19801 | Admin Ch.  7 05/03/11 | 12 Adversary cases at $250.00 $3,000.00 45 Adversary cases at $293.00 $13,185.00 | $16,185.00 $16,185.00 | $0.00 | $16,185.00 |
| | <2700-00   Clerk of the Court Costs (includes adversary and other filing fees)>,  200 | | | | | |
| WCSR | WOMBLE CARLYLE SANDRIDGE & RICE LLP 222 Delaware Avenue Wilmington, DE 19801 | Admin Ch. 11 05/03/11 | See Claim No.: 695 Co-Counsel for the Official Committee of Unsecured Creditors 1st Fee Application for Period of February 9, 2011 - March 31, 2011 $34,333.50 $1,544.08 2nd Fee Application for Period of April 1, 2011 - May 3, 2011 $42,275.50 $1,187.53 Supplemental Fee Application $1,975.00 Fees $32.10 Expenses Estimated fee for compensation for services after conversion $3,500.00 $500.00  *GE carve-out approved by the Bankruptcy Court pursuant to the Final Cash Collateral Order.  Based upon the amounts due, Committee professionals are owed $215,205.64, leaving a $262.36 balance in the carve-out.  No Committee professional received a retainer. [The total carve-out was $750,000 and was distributed as follows: Cooley, LLP $303,400.40 Fees & $3,463.00 Expenses BDO USA, LLC $162,817.46 Fees $650.03 Expenses WCSR $61,287.20 Fees & $2,731.61 Expenses] | $80,109.00 $0.00 | $0.00 | $0.00 |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| WCSR | WOMBLE CARLYLE SANDRIDGE & RICE LLP 222 Delaware Avenue Wilmington, DE 19801 | Admin Ch. 11 05/03/11 | See Claim No.: 695 Co-Counsel for the Official Committee of Unsecured Creditors 1st Fee Application for Period of February 9, 2011 - March 31, 2011 $34,333.50 $1,544.08 2nd Fee Application for Period of April 1, 2011 - May 3, 2011 $42,275.50 $1,187.53 Supplemental Fee Application $1,975.00 Fees $32.10 Expenses Estimated fee for compensation for services after conversion $3,500.00 $500.00  *GE carve-out approved by the Bankruptcy Court pursuant to the Final Cash Collateral Order.  Based upon the amounts due, Committee professionals are owed $215,205.64, leaving a $262.36 balance in the carve-out.  No Committee professional received a retainer. [The total carve-out was $750,000 and was distributed as follows: Cooley, LLP $303,400.40 Fees & $3,463.00 Expenses BDO USA, LLC $162,817.46 Fees $650.03 Expenses WCSR $61,287.20 Fees & $2,731.61 Expenses] | $3,231.61 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6710-00  Other Professional Expenses (Prior Chapter)>,  300 | | | | | |
| WISE | CYRUS M. WISE<br>6469 YUKON ST.<br>Arvada, CO 80004 | Admin Ch. 11<br>06/27/11 | | $769.47<br>$769.47 | $769.47 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| AASEN | ALBERT M. AASEN<br>308A S CHARLES<br>Belleville, IL 62220 | Admin Ch. 11<br>06/27/11 | | $518.86<br>$518.86 | $518.86 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| ALLEN | JAMES L. ALLEN<br>741 J HAWKMOUNT CIR<br><br>Chesterfield, MO 63017 | Admin Ch. 11<br>06/27/11 | Check returned "Moved Left No Address"<br>Turnover of Unclaimed Funds | $248.08<br>$248.08 | $248.08 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| ALLEN | JAMES L. ALLEN<br>741 J HAWKMOUNT CIR<br><br>Chesterfield, MO 63017 | Admin Ch. 11<br>06/27/11 | Check returned "Moved Left No Address"<br>Turnover of Unclaimed Funds re: Check No.: 179 | $791.00<br>$791.00 | $791.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| BAKER | MICHAEL BAKER<br>3695 CHEETAH DR.<br>Loveland, CO 80537 | Admin Ch. 11<br>06/27/11 | | $5.66<br>$5.66 | $5.66 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| BEACH | SHERMAN T. BEACH<br>10012 SUN CHASER TR<br>Albuquerque, NM 87121 | Admin Ch. 11<br>06/27/11 | | $121.32<br>$121.32 | $121.32 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BLAND | TIMOTHY R. BLAND<br>4545 WHEATON DR.<br># G250<br>Fort Collins, CO 80525<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $103.84<br>$103.84 | $103.84 | $0.00 |
| BLOCH | PAUL D. BLOCH<br>3476 E. 112TH PL.<br>Thornton, CO 80233<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $122.36<br>$122.36 | $122.36 | $0.00 |
| BOWEN | DOUGLAS L. BOWEN<br>4210 W URBANA CT<br>Broken Arrow, OK 74012<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $130.29<br>$130.29 | $130.29 | $0.00 |
| BROWN | GEORGE A. BROWN<br>7842 W. MANSFIELD PKWY<br>Lakewood, CO 80235<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $14.53<br>$14.53 | $14.53 | $0.00 |
| BRYAN | SUSAN C. BRYAN<br>1806 S. ASTER CT<br>Broken Arrow, OK 74012<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $248.85<br>$248.85 | $248.85 | $0.00 |
| BRYAN | SUSAN C. BRYAN<br>1806 S. ASTER CT<br>Broken Arrow, OK 74012<br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $1,338.64<br>$1,338.64 | $1,338.64 | $0.00 |
| CANOY | MICHAEL A. CANOY<br>7367 GRANT RANCH BLVD.<br>APT 2531<br>Littleton, CO 80123<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $37.54<br>$37.54 | $37.54 | $0.00 |
| CLEGG | EARL T. CLEGG<br>4733 S EVANSTON AVE<br>Tulsa, OK 74105<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $16.74<br>$16.74 | $16.74 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| EIMER | CORY M. EIMER<br>3322 ARCADE ST.<br>Vadnais Heights, MN 55127<br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $672.78<br>$672.78 | $672.78 | $0.00 |
| EPSON | Epson America, inc.<br>C/o Greenberg Traurig<br>1007 North Orange Street, Suite 1200<br>Wilmington, DE 19801<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/03/11 | | $86,974.96<br>$86,974.96<br>Allowed Pursuant to Settlement Agreement in the amount of $86,974.96 General Unsecured [Docket No.: 1649]<br>Epson did not file 502(h) $30,000.00 General Unsecured Claim | $0.00 | $86,974.96 |
| FJARE | KYLE T. FJARE<br>945 65TH AVE<br>Roberts, WI 54023<br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $3.95<br>$3.95 | $3.95 | $0.00 |
| FJARE | KYLE T. FJARE<br>945 65TH AVE<br>Roberts, WI 54023<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $191.95<br>$191.95 | $191.95 | $0.00 |
| FUTAP | EFTPS | Priority<br>06/22/11 | | $0.00<br>$10,275.41<br>[Employer FUTA Distribution: | $0.00 | $10,275.41 |

Claim     35   $138.65   Shaun Kenney

Claim    229   $137.09   John M. Masso

Claim    273   $51.91   Jamie D. Wagner

Claim    393   $234.53   David E. Mitchell

Claim    396   $192.00   Paul A. Leonardi

Claim    435   $359.55   Kristin May

Claim    436 -2 $24.00   Kristin May

Claim    451   $420.00   Joel Garcia

Claim    458   $420.00   Larry J. Pagelsdorf

Claim    459   $390.00   Michael A. Hannah

Claim    460   $420.00   Ahmad L. Morgan

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:    09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 461 | $420.00   Marcus William Steward | | |
| | | | Claim | 462 | $46.98   Douglas L. Sizer | | |
| | | | Claim | 472 | $420.00   Quinton G. Hammonds | | |
| | | | Claim | 473 | $420.00   Orlando Garcia | | |
| | | | Claim | 531 | $73.42   Kevin Cartwright | | |
| | | | Claim | 550 | $420.00   Jason R. Bentley | | |
| | | | Claim | 559 | $173.08   Peg Kirchner | | |
| | | | Claim | 561 | $60.00   Michael T. Fiaschetti | | |
| | | | Claim | 593 | $46.98   Douglas L. Sizer | | |
| | | | Claim | 598 | $161.57   Katie R. Neer | | |
| | | | Claim | 607 | $420.00   Eduardo G. Arzola | | |
| | | | Claim | 608 | $311.52   Michael W. Whisman | | |
| | | | Claim | 609 | $162.67   Bret P. Wulf | | |
| | | | Claim | 614 | $420.00   Nicholas R. Colford | | |
| | | | Claim | 635 | $25.41   Daryl L. Barnes | | |
| | | | Claim | 636 | $48.46   Susan C. Bryan | | |
| | | | Claim | 641 | $193.20   Gina M. Schnur | | |
| | | | Claim | 643P | $420.00   Allen L. Borresen | | |
| | | | Claim | 653 | $399.22   David J. Kotila | | |
| | | | Claim | 657 | $208.73   Fatima A. Maynard | | |
| | | | Claim | 664 | $150.34   Vincent E. Pachelli | | |
| | | | Claim | 667 | $294.23   Shelli D Bahr | | |
| | | | Claim | 676 | $144.00   Brian P. MacKenzie | | |
| | | | Claim | 252P | $378.36   Earl T. Clegg | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim    749  $420.00  Franklin Bruce Giesbrecht | | | |
| | | | Claim    RHN  $150.00  Robert H. Nickester | | | |
| | | | Claim    571  $26.64  Michael Van Fleet | | | |
| | | | Claim    271P  $360.00  Thaddeus J. Luebbers | | | |
| | | | Claim    453 -2 $200.47  Eduardo G. Arzola | | | |
| | | | Claim    560P  $420.00  Eric D. Gorman | | | |
| | | | Claim    243  $92.40  Michael D. Ortiz | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | ] | | | |
| FUTAU | EFTPS | Unsecured 09/07/11 | | $0.00 $578.44 | $0.00 | $578.44 |
| | | | [Employer FUTA Distribution: | | | |
| | | | Claim    560U  $420.00  Eric D. Gorman | | | |
| | | | Claim    643U  $158.44  Allen L. Borresen | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | ] | | | |
| GARZA | OMAR GARZA P. O. BOX 464 Gilcrest, CO 80623 | Admin Ch. 11 06/27/11 | | $47.19 $47.19 | $47.19 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| GROVE | JANICE GROVE 2521 N. 112TH LN. Avondale, AZ 85392 | Admin Ch. 11 06/27/11 | | $309.76 $309.76 | $309.76 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| HUBER | DAVID H. HUBER 1810 ANDERSON AVE APT 103 Buffalo, MN 55313 | Admin Ch. 11 06/27/11 | | $37.23 $37.23 | $37.23 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| JAMES | MICHAEL A. JAMES<br>4904 BLACK VULTURE DR.<br>Colorado Springs, CO 80916<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $70.95<br>$70.95 | $70.95 | $0.00 |
| JONES | DOUGLAS A. JONES<br>7719 JARED WY.<br>Littleton, CO 80125<br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $0.01<br>$0.01 | $0.01 | $0.00 |
| JONES | DOUGLAS A. JONES<br>7719 JARED WY.<br>Littleton, CO 80125<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $525.89<br>$525.89 | $525.89 | $0.00 |
| JONES | DOUGLAS A. JONES<br>7719 JARED WY.<br>Littleton, CO 80125<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $269.78<br>$269.78 | $269.78 | $0.00 |
| JONES | JACOB S. JONES<br>11875 W. 37TH PL.<br>Wheat Ridge, CO 80033<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $0.10<br>$0.10 | $0.10 | $0.00 |
| LANGE | JARED M. LANGE<br>4345 LITTLE TAVERN RD<br>Pacific, MO 63069<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $129.45<br>$129.45 | $129.45 | $0.00 |
| MITAN | DORIANA M. MITAN<br>8625 BRAESWOOD POINT<br># 2<br>Colorado Springs, CO 80920<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $1,019.24<br>$1,019.24 | $1,019.24 | $0.00 |
| MITAN | LEANN MITAN<br>8625 BRAESWOOD PT<br># 2<br>Colorado Springs, CO 80920<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $172.14<br>$172.14 | $172.14 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MOYER | RICHARD D. MOYER<br>3131 W EDNA<br>Wichita, KS 67213<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $51.42<br>$51.42 | $51.42 | $0.00 |
| ORTIZ | PHILLIP A. ORTIZ<br>8304 NW 112 ST.<br>Oklahoma City, OK 73162<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $20.38<br>$20.38 | $20.38 | $0.00 |
| SMITH | CHAD M. SMITH<br>4112 TUMBLEWEED DR<br><br>Colorado Springs, CO 80918<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | Services Performed for Period Ending June 17, 2011 | $71.72<br>$71.72 | $71.72 | $0.00 |
| SMITH | CHAD M. SMITH<br>4112 TUMBLEWEED DR<br><br>Colorado Springs, CO 80918<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | Services Performed for Period Ending June 17, 2011 | $1,043.86<br>$1,043.86 | $1,043.86 | $0.00 |
| SMITH | CHAD M. SMITH<br>4112 TUMBLEWEED DR<br><br>Colorado Springs, CO 80918<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | Services Performed for Period Ending June 17, 2011 | $332.47<br>$332.47 | $332.47 | $0.00 |
| SMITH | DAVID N. SMITH<br>765 Pages Circle<br><br>West Bountiful, UT 84087<br><br><2990-00  Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/03/11 | Services Performed for Period Ending June 17, 2011 | $1,150.00<br>$1,150.00 | $1,150.00 | $0.00 |
| SPIES | LAUREN A. SPIES<br>16007 N. 52ND PL.<br>Scottsdale, AZ 85254<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $80.01<br>$80.01 | $80.01 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SWOPE | BRIGG A. SWOPE<br>1945 N. ROCK RD.<br># 2014<br>Wichita, KS 67206<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $57.96<br>$57.96 | $57.96 | $0.00 |
| TATUM | STEPHEN B. TATUM<br>2612 WOODHOLLOW TRAIL<br>Edmond, OK 73012<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $12.74<br>$12.74 | $12.74 | $0.00 |
| TSUJI | Michael R. Tsuji<br>7150 Raritan Street<br>Denver, CO 80221<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $698.77<br>$698.77 | $698.77 | $0.00 |
| TSUJI | Michael R. Tsuji<br>7150 Raritan Street<br>Denver, CO 80221<br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $2,016.00<br>$2,016.00 | $2,016.00 | $0.00 |
| TSUJI | Michael R. Tsuji<br>7150 Raritan Street<br>Denver, CO 80221<br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $147.98<br>$147.98 | $147.98 | $0.00 |
| WELLS | ERIC T. WELLS<br>16006 E. EASTER CIR.<br>UNIT 202<br>Aurora, CO 80016<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $105.20<br>$105.20 | $105.20 | $0.00 |
| 11/46 | Chartis, Inc.<br>175 Water Street, 18th Floor<br><br>New York, NY 10038 | Unsecured<br>05/11/11 | Claim Transferred from Case No.: 11-10246 Pursuant to Order as $0.00 General Unsecured [Docket No.: 1935]<br>Duplicate Claim No.: 370 Filed in Ultimate Acquisitions Partners LP<br>Claim Submitted as Unliquidated Secured & Unliquidated General Unsecured re: Insurance Program<br>Pursuant to supporting documents, claim is an obligation of Ultimate Acquisition Partners LP; Reflected on claims register with no amount no classification | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 15/46 | Ashwood Lawn & Yard Service, Inc. 10753 SW 106th Avenue Gigard, OR 97223 | Unsecured 05/03/11 | | $0.00 $1,200.00 | $0.00 | $1,200.00 |
| | | | Claim transferred from Case No.: 11-10246 Pursuant to Order [Docket No.: 1935] | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 19/46 | Stan Koch & Sons Trucking 4200 Dahlberg Drive Minneapolis, MN 55422 | Unsecured 05/03/11 | /46 | $0.00 $13,809.06 | $0.00 | $13,809.06 |
| | | | Claim No.: 19 Transferred from Case No.: 11-10246 as $13,809.06 General Unsecured & 503(b)(9) Claim Attached but not listed on claims register is not Entitled to Chapter 11 Classification Pursuant to Order [Docket No.: 1935] Claim Submitted as $13,809.06 General Unsecured; Both Ultimate Acquisition Partners, LP & CC Retail, LLC are checked (Refer to Claim No.: SKS in Ultimate Acquisition Partners, LP (Claim No.: 19 in CC Retail) Supporting Documents include a Section 503(b)(9) Claim for $13,809.06 Chapter 11 Administrative Supporting Documents Reflect Claim is an obligation of Ultimate Acquisition Partners, LP as $13,809.06 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 24/46 | Metra Electronics Corp. c/o William A. Gray, Esquire P. O. Box 1998 Richmond, VA 23218-1998 | Admin Ch. 11 05/03/11 | | $0.00 $327.30 | $0.00 | $327.30 |
| | | | Claim Transferred from Case No.: 11-10246 as $327.30 Chapter 11 Administrative Pursuant to Order [Docket No.: 1935] Claim Submitted as $327.30 Chapter 11 Administrative; Supporting Documents Reflect $327.30 Chapter 11 Administrative for Ultimated Acquisition Partners, LP | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 28/46 | RKT 2966 Flametree Drive St. Louis, MO 63129 | Unsecured 05/03/11 | | $0.00 $8,765.00 | $0.00 | $8,765.00 |
| | | | Claim Transferred from Case No.: 11-10246 as $1,025.00 Chapter 11 Administrative $8,765.00 General Unsecured Pursuant to Order [Docket No.: 1935] Claim Submitted as CC Retail, LLC; Supporting Documents Reflect an obligation of Ultimate Acquisition Partners, LP Claim Submitted as $9,790.00 Priority Wages; Supporting Documents Reflect $1,025.00 Chapter 11 Administrative $8,765.00 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 28/46 | RKT | Admin Ch. 11 | | $0.00 | $0.00 | $1,025.00 |
| | 2966 Flametree Drive | 05/03/11 | | $1,025.00 | | |
| | St. Louis, MO 63129 | | Claim Transferred from Case No.: 11-10246 as $1,025.00 Chapter 11 Administrative $8,765.00 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as CC Retail, LLC; Supporting Documents Reflect an obligation of Ultimate Acquisition Partners, LP | | | |
| | | | Claim Submitted as $9,790.00 Priority Wages; Supporting Documents Reflect $1,025.00 Chapter 11 Administrative $8,765.00 General Unsecured | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 53/46 | C & S Assembly, Inc. | Admin Ch. 11 | | $0.00 | $0.00 | $6,898.01 |
| | (Ties4Less) | 06/30/11 | | $6,898.01 | | |
| | 1150 N. Armando Street | | Claim transferred from Case No.: 11-10246 as $6,898.01 Chapter 11 Administrative $21,649.28 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | Anaheim, CA 92806 | | Also Filed Claim No.: 583 in Ultimate Acquisition Partners LP Submitted as $28,547.29 Priority in error pursuant to Domestic Support Obligations under 11 U.S.C. 507(a)(1)(A) or (a)(1)(B); Modify to $6,898.01 Chapter 11 Administrative $21,649.28 General Unsecured | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 53/46 | C & S Assembly, Inc. | Unsecured | | $0.00 | $0.00 | $21,649.28 |
| | (Ties4Less) | 06/30/11 | | $21,649.28 | | |
| | 1150 N. Armando Street | | Claim transferred from Case No.: 11-10246 as $6,898.01 Chapter 11 Administrative $21,649.28 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | Anaheim, CA 92806 | | Also Filed Claim No.: 583 in Ultimate Acquisition Partners LP Submitted as $28,547.29 Priority in error pursuant to Domestic Support Obligations under 11 U.S.C. 507(a)(1)(A) or (a)(1)(B); Modify to $6,898.01 Chapter 11 Administrative $21,649.28 General Unsecured | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 567-2P | Pennsylvania Department of Revenue | Priority | | $0.00 | $0.00 | $0.00 |
| | Bankruptcy Division | 06/16/11 | | $0.00 | | |
| | P. O. Box 280946 | | Amends Claim No.: 567 | | | |
| | Harrisburg, PA 17128-0946 | | Amended by Claim No.: 567-3 | | | |
| | | | Claim Submitted as $337.06 Priority $5,265.89 General Unsecured | | | |
| | | | Sales Tax Period 01M 2010 Penalty $500.00 | | | |
| | | | Sales Tax Period 10M 2010 Penalty $500.00 | | | |
| | | | Sales Tax Period 12M 2010 Penalty $4,265.89 | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Corporation Tax period 2010 Tax $300.00 | | | |
| | | | Sales Tax Period 12M 2010 Interest $37.06 | | | |
| | <5800-00 Claims of Governmental Units>, 570 | | | | | |
| 567-2U | Pennsylvania Department of Revenue | Unsecured | | $0.00 | $0.00 | $0.00 |
| | Bankruptcy Division | 06/16/11 | | $0.00 | | |
| | P. O. Box 280946 | | Amends Claim No.: 567 | | | |
| | Harrisburg, PA 17128-0946 | | Amended by Claim No.: 567-3 | | | |
| | | | Claim Submitted as $337.06 Priority $5,265.89 General Unsecured | | | |
| | | | Sales Tax Period 01M 2010 Penalty $500.00 | | | |
| | | | Sales Tax Period 10M 2010 Penalty $500.00 | | | |
| | | | Sales Tax Period 12M 2010 Penalty $4,265.89 | | | |
| | | | Corporation Tax period 2010 Tax $300.00 | | | |
| | | | Sales Tax period 12M 2010 Interest $37.06 | | | |
| | <7300-00 Fines, Penalties § 726(a)(4)>, 630 | | | | | |
| 567-3P | Pennsylvania Department of Revenue | Priority | | $476.45 | $0.00 | $476.45 |
| | Bankruptcy Division | 06/16/11 | | $476.45 | | |
| | P. O. Box 280946 | | Amends Claim No.: 567-2 | | | |
| | Harrisburg, PA 17128-0946 | | Claim Submitted as $476.45 Priority $8,174.73 General Unsecured | | | |
| | | | Sales Tax Period 01M 2010 Penalty $500.00 | | | |
| | | | Sales Tax Period 09M 2010 Penalty $2,908.84 | | | |
| | | | Sales Tax Period 10M 2010 Penalty $500.00 | | | |
| | | | Sales Tax Period 12M 2010 Penalty $4,265.89 | | | |
| | | | Corporation Tax Period 2010 Tax $300.00 | | | |
| | | | Sales Tax Period 09M10 Interest $139.39 | | | |
| | | | Sales Tax Period 12M 2010 Interest $37.06 | | | |
| | <5800-00 Claims of Governmental Units>, 570 | | | | | |
| 567-3U | Pennsylvania Department of Revenue | Unsecured | | $8,174.73 | $0.00 | $8,174.73 |
| | Bankruptcy Division | 06/16/11 | | $8,174.73 | | |
| | P. O. Box 280946 | | Amends Claim No.: 567-2 | | | |
| | Harrisburg, PA 17128-0946 | | Claim Submitted as $476.45 Priority $8,174.73 General Unsecured | | | |
| | | | Sales Tax Period 01M 2010 Penalty $500.00 | | | |
| | | | Sales Tax Period 09M10 Penalty $2,908.84 | | | |
| | | | Sales Tax Period 10M 2010 Penalty $500.00 | | | |
| | | | Sales Tax Period 12M 2010 Penalty $4,265.89 | | | |
| | | | Corporation Tax Period 2010 Tax $300.00 | | | |
| | | | Sales Tax Period 09M10 Interest $139.39 | | | |
| | | | Sales Tax Period 12M 2010 Interest $37.06 | | | |
| | <7300-00 Fines, Penalties § 726(a)(4)>, 630 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 569-2A | Massachusetts Department of Revenue<br>Bankruptcy Unit<br>P. O. Box 9564<br>Boston, MA 02114-3796 | Admin Ch. 11<br>06/21/11 | | $3,289.60<br>$3,289.60 | $0.00 | $3,289.60 |
| | | | Amends Claim No.: 569 | | | |
| | | | Claim Submitted as $3,289.60 Chapter 11 Administrative Classification | | | |
| | | | Sales Tax Period February 2011 Tax $0.00 Interest $181.33 Penalty $1,349.72 | | | |
| | | | Sales Tax Period March 2011 Tax $0.00 Interest $266.01 Penalty $1,492.54 | | | |
| | <6950-00   Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7)>,  300 | | | | | |
| 57/46 | Century Telephone Company<br>c/o Rex D. Rainach, APLC<br>3622 Government Street<br>Baton Rouge, LA 70806-5720 | Unsecured<br>05/03/11 | | $0.00<br>$1,557.49 | $0.00 | $1,557.49 |
| | | | Claim Transferred from Case No.: 11-10246 as $1,557.49 General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Claim Submitted as $1,557.49 Chapter 11 Administrative; Supporting Documents reflect an obligation of Ultimate Acquisition Partners LP however are insufficient to determine if entitled to Chapter 11 Classification | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| ARZOLA | Eduardo G. Arzola<br>330 Boulder Lane<br>Johnstown, CO 80534 | Admin Ch. 11<br>06/27/11 | | $394.14<br>$394.14 | $394.14 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| ARZOLA | Eduardo G. Arzola<br>330 Boulder Lane<br>Johnstown, CO 80534 | Admin Ch. 11<br>06/27/11 | | $6.78<br>$6.78 | $6.78 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| ARZOLA | Eduardo G. Arzola<br>330 Boulder Lane<br>Johnstown, CO 80534 | Admin Ch. 11<br>06/27/11 | | $245.35<br>$245.35 | $245.35 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| ASUEGA | MELVIN P. ASUEGA<br>3180 ZEPHYR DRIVE<br>Colorado Springs, CO 80920 | Admin Ch. 11<br>06/27/11 | | $0.90<br>$0.90 | $0.90 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BURGER | CHRISTIAN D. BURGER<br>250 CARLSON PKY<br>APT 308<br>Minnetonka, MN 55305-5321 | Admin Ch. 11<br>06/27/11 | | $57.10<br>$57.10 | $57.10 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| CARTER | ANTHONY J. CARTER<br>245 LAKESHORE DR.<br>Cheyenne, WY 82009 | Admin Ch. 11<br>06/27/11 | | $57.15<br>$57.15 | $57.15 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| COOLEY | Cooley LLP<br>1114 Avenue of the Americas<br><br>New York, NY 10036 | Admin Ch. 11<br>05/03/11 | Refer to Claim No.: 694<br>Lead Counsel for the Official Committee of Unsecured Creditors - Paid in Full<br>1st Fee Application for Period of 2/09/11 - 2/28/11 $141,436.50 $181.99 [Pd $113,149.20 & $181.99]<br>2nd Fee Application for Period of 3/01/11 - 3/31/11 $143,918.00 $2,560.11 [Pd $115,134.40 $2,560.11]<br>3rd Fee Application for Period of 4/01/11 - 5/03/11 $93,896.00 $720.90 [Pd $75,116.80 $720.90]<br><br>*GE carve-out approved by the Bankruptcy Court pursuant to the Final Cash Collateral Order.  Based upon the amounts due, Committee professionals are owed $215,205.64, leaving a $262.36 balance in the carve-out.  No Committee professional received a retainer. [The total carve-out was $750,000 and was distributed as follows: Cooley, LLP $303,400.40 Fees & $3,463.00 Expenses BDO USA, LLC $162,817.46 Fees $650.03 Expenses  WSCR $61,287.20 Fees & $2,731.61 Expenses | $379,250.50<br>$0.00 | $0.00 | $0.00 |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| COOLEY | Cooley LLP<br>1114 Avenue of the Americas<br><br>New York, NY 10036 | Admin Ch. 11<br>05/03/11 | Refer to Claim No.: 694<br>Lead Counsel for the Official Committee of Unsecured Creditors - Paid in Full<br>1st Fee Application for Period of 2/09/11 - 2/28/11 $141,436.50 $181.99 [Pd $113,149.20 & $181.99]<br>2nd Fee Application for Period of 3/01/11 - 3/31/11 $143,918.00 $2,560.11 [Pd $115,134.40 $2,560.11]<br>3rd Fee Application for Period of 4/01/11 - 5/03/11 $93,896.00 $720.90 [Pd $75,116.80 $720.90] | $3,463.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | *GE carve-out approved by the Bankruptcy Court pursuant to the Final Cash Collateral Order.  Based upon the amounts due, Committee professionals are owed $215,205.64, leaving a $262.36 balance in the carve-out.  No Committee professional received a retainer. [The total carve-out was $750,000 and was distributed as follows: Cooley, LLP $303,400.40 Fees & $3,463.00 Expenses BDO USA, LLC $162,817.46 Fees $650.03 Expenses  WSCR $61,287.20 Fees & $2,731.61 Expenses | | | |
| | <6710-00  Other Professional Expenses (Prior Chapter)>,  300 | | | | | |
| CURRIE | JESSE D. CURRIE 1450 BLUE SKY WAY # 205 Erie, CO 80516 | Admin Ch. 11 06/27/11 | | $709.07 $709.07 | $709.07 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| CURRIE | JESSE D. CURRIE 1450 BLUE SKY WAY # 205 Erie, CO 80516 | Admin Ch. 11 06/27/11 | | $276.58 $276.58 | $276.58 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| CURRIE | JESSE D. CURRIE 1450 BLUE SKY WAY # 205 Erie, CO 80516 | Admin Ch. 11 06/27/11 | | $155.68 $155.68 | $155.68 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| DAVIES | DAVID J. DAVIES 31623 N. 43RD ST. Cave Creek, AZ 85331 | Admin Ch. 11 06/27/11 | | $50.05 $50.05 | $50.05 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| DAYTON | JUSTIN L. DAYTON 2703 E. PAWHUSKA ST. Broken Arrow, OK 74014 | Admin Ch. 11 06/27/11 | | $4.03 $4.03 | $4.03 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| DECKER | MARGUERITE DECKER 7070 FLOWERING ALMON Colorado Springs, CO 80923 | Admin Ch. 11 06/27/11 | | $212.29 $212.29 | $212.29 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FALCON | FALCON ADVISORS, INC. 250 Pin Oak Court Bartonville, TX 76226 | Admin Ch. 11 05/03/11 | Consultant & Financial Advisor to the Debtors - Received Retainer $125,220.00 [Falcon applied $62,743.59 and is holding the balance of its retainer in the amount of $62,476.41] 1st Fee Application for Period of 1/27/11 - 2/28/11 $77,994.00 $348.39 2nd Fee Application for Period of 3/01/11 - 4/30/11 $73,080.00 $159.71 Final Fee Application for Period 1/27/11 - 4/30/11 $151,074.00 $508.10 | $151,074.00 $0.00 | $0.00 | $0.00 |
| | <6700-00   Other Professional Fees (Prior Chapter)>,  300 | | | | | |
| FALCON | FALCON ADVISORS, INC. 250 Pin Oak Court Bartonville, TX 76226 | Admin Ch. 11 05/03/11 | Consultant & Financial Advisor to the Debtors - Received Retainer $125,220.00 [Falcon applied $62,743.59 and is holding the balance of its retainer in the amount of $62,476.41] 1st Fee Application for Period of 1/27/11 - 2/28/11 $77,994.00 $348.39 2nd Fee Application for Period of 3/01/11 - 4/30/11 $73,080.00 $159.71 Final Fee Application for Period 1/27/11 - 4/30/11 $151,074.00 $508.10 | $508.10 $0.00 | $0.00 | $0.00 |
| | <6710-00   Other Professional Expenses (Prior Chapter)>,  300 | | | | | |
| FULLER | FULLER SOTHEBYS INTERNATIONAL REALT 8400 East Crescent Parkway #300 Greenwood Village, CO 80111 | Admin Ch.  7 05/03/11 | | $7,280.00 $7,280.00 | $7,280.00 | $0.00 |
| | <3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | | | | | |
| GACNIK | NICOLAS A. GACNIK 12726 W. 88TH DR. Arvada, CO 80005 | Admin Ch. 11 06/27/11 | | $23.30 $23.30 | $23.30 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| GARCIA | ERNESTO GARCIA PENA 441 SE 55TH Oklahoma City, OK 73129 | Admin Ch. 11 06/27/11 | | $67.66 $67.66 | $67.66 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| GARCIA | RICARDO GARCIA<br>1380 S IDALIA ST<br>APT 28A<br>Aurora, CO 80017<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $72.23<br>$72.23 | $72.23 | $0.00 |
| GRABER | BRIAN A. GRABER<br>509 SHANNON DRIVE<br>Big Lake, MN 55309<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $94.12<br>$94.12 | $94.12 | $0.00 |
| HANSON | JARED O. HANSON<br>9880 W. 77TH DR.<br>Arvada, CO 80005<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $65.57<br>$65.57 | $65.57 | $0.00 |
| HARRIS | KYLE W. HARRIS<br>6069 BELTLINE RD.<br># 2065<br>Dallas, TX 75254<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $119.96<br>$119.96 | $119.96 | $0.00 |
| HERBEK | JASON D. HERBEK<br>11307 E. ELLIS ST.<br>Mesa, AZ 85207<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $345.64<br>$345.64 | $345.64 | $0.00 |
| HUGHES | NATHAN L. HUGHES<br>3510 LOST HILLS CT.<br>Colorado Springs, CO 80918<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $5.64<br>$5.64 | $5.64 | $0.00 |
| INLAND | Inland Southwest Management LLC<br>C/o Inland Real Estate Group<br>2901 Butterfield Road, 3rd Floor<br><br>Oak Brook, IL 60523<br><br><6920-00  Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11)>, 300 | Admin Ch. 11<br>05/16/11 | DOCKET NO.:<br>725<br><br>Inland has an allowed Chapter 11 Administrative expense claim in the amount of $80,000.00 for Period of January 26, 2011 - March 20, 2011 [Docket No.: 725]<br>Rejected Lease March 20, 2011 | $80,000.00<br>$80,000.00 | $0.00 | $80,000.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| JARVIS | JACOB B. JARVIS<br>1120 CARLOS<br>Wichita, KS 67703<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $45.00<br>$45.00 | $45.00 | $0.00 |
| KEISER | KRYSTA MUY KEISER<br>2335 WOODBRIDGE ST.<br>APT. 255<br>Roseville, MN 55113<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $33.51<br>$33.51 | $33.51 | $0.00 |
| LARSEN | BRETT J. LARSEN<br>1061 CAPITAN<br>Los Lunas, NM 87031<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $663.50<br>$663.50 | $663.50 | $0.00 |
| LARSEN | BRETT J. LARSEN<br>1061 CAPITAN<br>Los Lunas, NM 87031<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $477.15<br>$477.15 | $477.15 | $0.00 |
| LOEBEL | JOHN W. LOEBEL<br>9508 3RD AVE. SO.<br>Bloomington, MN 55420<br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $335.67<br>$335.67 | $335.67 | $0.00 |
| LOEBEL | JOHN W. LOEBEL<br>9508 3RD AVE. SO.<br>Bloomington, MN 55420<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $354.95<br>$354.95 | $354.95 | $0.00 |
| MATHIS | TABATHA D. MATHIS<br>2715 RIGDEN PARKWAY<br># 2<br>Fort Collins, CO 80525<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $382.41<br>$382.41 | $382.41 | $0.00 |
| MILLER | GREGORY D. MILLER<br>1306 S 10TH<br>Kingfisher, OK 73750<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $16.99<br>$16.99 | $16.99 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MORRIS | JUSTIN D. MORRIS<br>13472 Alcott Street<br><br>Bloomfield, CO 80020<br><br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>05/03/11 | | $18,450.00<br>$18,450.00<br>Services Performed for Period Ending June 17, 2011 | $18,450.00 | $0.00 |
| NELSON | MATTHEW A. NELSON<br>2102 S. ALISO SPRING LN.<br>Tucson, AZ 85748<br><br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $13.49<br>$13.49 | $13.49 | $0.00 |
| OSTEEN | JEREMY A. OSTEEN<br>11620 W. 62ND PL.<br>UNIT 102<br>Arvada, CO 80004<br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $37.21<br>$37.21 | $37.21 | $0.00 |
| PARKER | ADAM M PARKER<br>13499 ELSIE ROAD<br>Conifer, CO 80433<br><br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $5.34<br>$5.34 | $5.34 | $0.00 |
| PHILIP | MARIA E. PHILIP<br>9130 HARLEQUIN CIR.<br>Frederick, CO 80504<br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $7.75<br>$7.75 | $7.75 | $0.00 |
| PORTER | JONATHAN T. PORTER<br>6803 S. IVY WAY<br>APT 202<br>Centennial, CO 80112<br><br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $229.94<br>$229.94 | $229.94 | $0.00 |
| RE/MAX | DNNG D/B/A RE/MAX NORTHWEST, INC.<br>12000 Pecos Street, #160<br>Westminster, CO 80234<br><3510-00   Realtor for Trustee Fees (Real Estate Commissions)>,  200 | Admin Ch.  7<br>05/03/11 | | $7,280.00<br>$7,280.00 | $7,280.00 | $0.00 |
| ROHRKE | PATRICK P. ROHRKE<br>18912 E 53RD AVE.<br>Denver, CO 80249<br><br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $13.90<br>$13.90 | $13.90 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SAXTON | CHRISTOPHER P. SAXTON<br>1326 BEACHCOMER BLVD<br>Waconia, MN 55387<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $49.06<br>$49.06 | $49.06 | $0.00 |
| SIERRA | SAMUEL F. SIERRA<br>272 E. CALLE ARIZONA<br>UNIT 5101<br>Tucson, AZ 85705<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $662.64<br>$662.64 | $662.64 | $0.00 |
| STROER | KATHLEEN E. STROER<br>1720 ROBB ST.<br>#307<br>Lakewood, CO 80215<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $174.67<br>$174.67 | $174.67 | $0.00 |
| TAYLOR | TIMOTHY R. TAYLOR, JR.<br>1345 MADISON STREET<br>APT 5<br>Denver, CO 80206<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $9.52<br>$9.52 | $9.52 | $0.00 |
| WEIMER | TYLER J. WEIMER<br>6123 MAROON PEAK PL<br>Castle Rock, CO 80108<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $76.40<br>$76.40 | $76.40 | $0.00 |
| WILLEY | ANDREW J. WILLEY<br>1345 MADISON ST.<br>APT 5<br>Denver, CO 80206<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $0.44<br>$0.44 | $0.44 | $0.00 |
| ZOLMAN | SARA M. ZOLMAN<br>2419 SANDLEWOOD CREEK CT.<br>Wildwood, MO 63038<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $36.13<br>$36.13 | $36.13 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 173/46 | Journal Broadcast Group | Admin Ch. 11 | | $0.00 | $0.00 | $1,181.00 |
| | Journal Communications | 04/14/11 | | $1,181.00 | | |
| | 333 West State Street | | Claim Transferred from Case No.: 11-10246 as $1,181.00 Chapter 11 | | | |
| | Milwaukee, WI 53201 | | Administrative $59,324.55 General Unsecured Pursuant to Order | | | |
| | | | [Docket No.: 1935] | | | |
| | | | Claim Filed under CC Retail and is a liability of Ultimate Acquisition | | | |
| | | | Partners | | | |
| | | | Claim Submitted as $60,505.55 General Unsecured; Supporting | | | |
| | | | Documents Reflect $1,181.00 Chapter 11 Administrative $59,324.55 | | | |
| | | | General Unsecured | | | |

<6990-00   Other Prior Chapter Administrative Expenses>,  300

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 173/46 | Journal Broadcast Group | Unsecured | | $0.00 | $0.00 | $59,324.55 |
| | Journal Communications | 04/14/11 | | $59,324.55 | | |
| | 333 West State Street | | Claim Transferred from Case No.: 11-10246 as $1,18.00 Chapter 11 | | | |
| | Milwaukee, WI 53201 | | Administrative $59,324.55 General Unsecured Pursuant to Order | | | |
| | | | [Docket No.: 1935] | | | |
| | | | Claim Filed under CC Retail and is a liability of Ultimate Acquisition | | | |
| | | | Partners | | | |
| | | | Claim Submitted as $60,505.55 General Unsecured; Supporting | | | |
| | | | Documents Reflect $1,181.00 Chapter 11 Administrative $59,324.55 | | | |
| | | | General Unsecured | | | |

<7100-00   General Unsecured § 726(a)(2)>,  610

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 219/46 | Merchandising Technologies, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 105 N. W. 229th Avenue | 04/19/11 | | $0.00 | | |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1953] | | | |
| | Hillsboro, OR 97124 | | Claim Transferred from Case No.: 11-10246 Pursuant to Order [Docket | | | |
| | | | No.: 1935] | | | |
| | | | Claim Allowed as $396.62 Chapter 11 Administrative $7,259.38 | | | |
| | | | General Unsecured Pursuant to Order [Docket No.: 1935] | | | |
| | | | Duplicate Invoice of $396.62 Filed in Claim No.: 220 | | | |
| | | | Claim Submitted as $7,656.00 General Unsecured for Ultimate | | | |
| | | | Acquisition Partners, LP, Case No.: 11-10245 & CC Retail, LLC, Case | | | |
| | | | No.: 11-10245; Claims Agent listed under CC Retail, LLC Case No.: | | | |
| | | | 11-10246. | | | |

<7100-00   General Unsecured § 726(a)(2)>,  610

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 219/46 | Merchandising Technologies, Inc.<br>105 N. W. 229th Avenue<br><br>Hillsboro, OR 97124 | Admin Ch. 11<br>04/19/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | | | Claim Disallowed Pursuant to Order [Docket No.: 1953]<br>Claim Transferred from Case No.: 11-10246 Pursuant to Order [Docket No.: 1935]<br>Claim Allowed as $396.62 Chapter 11 Administrative $7,259.38<br>General Unsecured Pursuant to Order [Docket No.: 1935]<br>Duplicate Invoice of $396.62 Filed in Claim No.: 220<br>Claim Submitted as $7,656.00 General Unsecured for Ultimate Acquisition Partners, LP, Case No.: 11-10245 & CC Retail, LLC, Case No.: 11-10245; Claims Agent listed under CC Retail, LLC Case No.: 11-10246. | | | |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| ALBRECH | ANDY ALBRECHT<br>412 WRIGHT ST<br>APT 101<br>Lakewood, CO 80228 | Admin Ch. 11<br>06/27/11 | | $29.14<br>$29.14 | $29.14 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| ANDERSO | JESSE D. ANDERSON<br>10091 PARK MEADOWS DR.<br>APT. 201<br>Lonetree, CO 80124 | Admin Ch. 11<br>06/27/11 | | $1.59<br>$1.59 | $1.59 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| ANSELMO | ALEXANDER A. ANSELMO<br>1623 FLORINE BLVD<br>Saint Charles, MO 63303 | Admin Ch. 11<br>06/27/11 | | $57.60<br>$57.60 | $57.60 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| ASPLUND | MICHAEL D. ASPLUND<br>3100 JANE PL.<br>APT. A-201<br>Albuquerque, NM 87111 | Admin Ch. 11<br>06/27/11 | | $100.61<br>$100.61 | $100.61 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| BACCELL | VITTORRIO A. BACCELLIA<br>4117 W. WETHERSFIELD RD.<br>Phoenix, AZ 85029 | Admin Ch. 11<br>06/27/11 | | $62.62<br>$62.62 | $62.62 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| BANUELO | SERGIO BANUELOS<br>2757 FILLMORE ST.<br>Denver, CO 80205<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $45.17<br>$45.17 | $45.17 | $0.00 |
| BANUELO | LISET A. BANUELOS<br>480 DEL NORTE ST.<br>Denver, CO 80221<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $1,830.00<br>$1,830.00 | $1,830.00 | $0.00 |
| BANUELO | SERGIO BANUELOS<br>2757 FILLMORE ST.<br>Denver, CO 80205<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $74.27<br>$74.27 | $74.27 | $0.00 |
| BARNWEL | ADAM M. BARNWELL<br>11365 CHISHOLM CIRCLE NE<br>UNIT A<br>Blaine, MN 55449<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $11.51<br>$11.51 | $11.51 | $0.00 |
| BARNWEL | ADAM M. BARNWELL<br>11365 CHISHOLM CIRCLE NE<br>UNIT A<br>Blaine, MN 55449<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $161.23<br>$161.23 | $161.23 | $0.00 |
| BJORKLU | ANDREW C. BJORKLUND<br>1651 DEMONT AVE E<br>Maplewood, MN 55109<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $199.97<br>$199.97 | $199.97 | $0.00 |
| BRANKEL | JASON R. BRANKEL<br>1812 NW 177TH TERR<br>Edmond, OK 73012<br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $1,294.95<br>$1,294.95 | $1,294.95 | $0.00 |
| BURBACH | NICOLE E. L. BURBACH<br>4751 EAST EDEN DR.<br>Cave Creek, AZ 85331<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $7.83<br>$7.83 | $7.83 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CAMPBEL | SCOTT M. CAMPBELL<br>20076 E. BELLEWOOD PL<br>Centennial, CO 80015<br><br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $1.58<br>$1.58 | $1.58 | $0.00 |
| CARDALL | CHRISTOPHER R. CARDALL<br>2000 E. ROGER RD<br>APT B19<br>Tucson, AZ 85719<br><br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $2.04<br>$2.04 | $2.04 | $0.00 |
| CISTONE | ANTHONY M. CISTONE<br>13025 HARMONY PKWY.<br>Westminster, CO 80234<br><br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $79.14<br>$79.14 | $79.14 | $0.00 |
| CLEMENT | LUKE T. CLEMENTS<br>9783 EAGLE CREEK PKWY<br>Commerce City, CO 80022<br><br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $252.50<br>$252.50 | $252.50 | $0.00 |
| COLEMAN | JEFFREY A. COLEMAN<br>9147 W. CROSS DR.<br>Littleton, CO 80123<br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $44.47<br>$44.47 | $44.47 | $0.00 |
| COLEMAN | JOSEPH F. COLEMAN<br>2322 CHERRY ST.<br>Denver, CO 80207<br><br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $48.93<br>$48.93 | $48.93 | $0.00 |
| COOLEY* | Cooley LLP<br>101 California, 5th Floor<br><br>San Francisco, CA 94111-5800 | Admin Ch.  7<br>05/03/11 | Mediator Fees<br>Mitac Digital Corp. Invoice No. 1212925 $1,102.50 Period of 05/24/12 - 05/31/12<br>Mitac Digital Corp. Invoice No. 1220471 $1,522.50 Period of 06/07/12 - 06/18/12<br>Innovative Communication of Farmington, LLC Invoice No.: 1212924 $682.50 Period of 04/05/12 - 05/24/12<br>Innovative Communication of Farmington, LLC Invoice No.: 1220470 $526.56 Period of 06/07/12 - 06/27/12<br>Innovative Communication of Farmington, LLC Invoice No.: 1230256 $1,976.14 Period of 07/09/12 - 07/26/12 | $8,032.50<br>$8,032.50 | $8,032.50 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Innovative Communication of Farmington, LLC Invoice No.: 1235430 $2,257.50 Period of 08/02/12 - 08/26/12 | | | |
| | <3721-00  Arbitrator/Mediator for Trustee Fees>,  200 | | | | | |
| COOLEY* | Cooley LLP 101 California, 5th Floor San Francisco, CA 94111-5800 | Admin Ch.  7 05/03/11 | | $35.20 $35.20 | $35.20 | $0.00 |
| | | | Mediator Expenses | | | |
| | | | Mitac Digital Corp. Invoice No. 1212925 $1,102.50 Period of 05/24/12 - 05/31/12 | | | |
| | | | Mitac Digital Corp. Invoice No. 1220471 $1,522.50 Period of 06/07/12 - 06/18/12 | | | |
| | | | Innovative Communication of Farmington, LLC Invoice No.: 1212924 $682.50 Period of 04/05/12 - 05/24/12 | | | |
| | | | Innovative Communication of Farmington, LLC Invoice No.: 1220470 $526.56 Period of 06/07/12 - 06/27/12 | | | |
| | | | Innovative Communication of Farmington, LLC Invoice No.: 1230256 $1,976.14 Period of 07/09/12 - 07/26/12 | | | |
| | | | Innovative Communication of Farmington, LLC Invoice No.: 1235430 $2,257.50 Period of 08/02/12 - 08/26/12 | | | |
| | <3722-00  Arbitrator/Mediator for Trustee Expenses>,  200 | | | | | |
| CORDOVA | IZAAK CORDOVA 2945 MADISON Albuquerque, NM 87110 | Admin Ch. 11 06/27/11 | | $124.18 $124.18 | $124.18 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| FEDERIC | ERIC M. FEDERICO 1110 E. EASTER AVE. Centennial, CO 80122 | Admin Ch. 11 06/27/11 | | $212.27 $212.27 | $212.27 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  299 | | | | | |
| FICAEEP | EFTPS | Priority 06/22/11 | | $0.00 $12,585.79 | $0.00 | $12,585.79 |
| | | | [Employee FICA Distribution: | | | |
| | | | Claim    35   $143.27  Shaun Kenney | | | |
| | | | Claim   229   $141.66  John M. Masso | | | |
| | | | Claim   273   $53.64  Jamie D. Wagner | | | |
| | | | Claim   393   $242.35  David E. Mitchell | | | |
| | | | Claim   396   $198.40  Paul A. Leonardi | | | |
| | | | Claim   435   $371.54  Kristin May | | | |
| | | | Claim   436 -2 $24.80  Kristin May | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 451 | $442.46  Joel Garcia | | |
| | | | Claim | 458 | $442.46  Larry J. Pagelsdorf | | |
| | | | Claim | 459 | $403.00  Michael A. Hannah | | |
| | | | Claim | 460 | $442.46  Ahmad L. Morgan | | |
| | | | Claim | 461 | $442.46  Marcus William Steward | | |
| | | | Claim | 462 | $48.55  Douglas L. Sizer | | |
| | | | Claim | 472 | $442.46  Quinton G. Hammonds | | |
| | | | Claim | 473 | $442.46  Orlando Garcia | | |
| | | | Claim | 531 | $75.87  Kevin Cartwright | | |
| | | | Claim | 550 | $685.57  Jason R. Bentley | | |
| | | | Claim | 559 | $178.85  Peg Kirchner | | |
| | | | Claim | 561 | $62.00  Michael T. Fiaschetti | | |
| | | | Claim | 593 | $48.55  Douglas L. Sizer | | |
| | | | Claim | 598 | $166.95  Katie R. Neer | | |
| | | | Claim | 607 | $621.43  Eduardo G. Arzola | | |
| | | | Claim | 608 | $321.90  Michael W. Whisman | | |
| | | | Claim | 609 | $168.09  Bret P. Wulf | | |
| | | | Claim | 614 | $468.57  Nicholas R. Colford | | |
| | | | Claim | 635 | $26.25  Daryl L. Barnes | | |
| | | | Claim | 636 | $50.07  Susan C. Bryan | | |
| | | | Claim | 641 | $199.64  Gina M. Schnur | | |
| | | | Claim | 643P | $726.95  Allen L. Borresen | | |
| | | | Claim | 653 | $412.52  David J. Kotila | | |
| | | | Claim | 657 | $215.69  Fatima A. Maynard | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW  ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 664 | $155.35  Vincent E. Pachelli | | |
| | | | Claim 667 | $304.04  Shelli D Bahr | | |
| | | | Claim 676 | $148.80  Brian P. MacKenzie | | |
| | | | Claim 252P | $390.97  Earl T. Clegg | | |
| | | | Claim 749 | $1291.65  Franklin Bruce Giesbrecht | | |
| | | | Claim RHN | $155.00  Robert H. Nickester | | |
| | | | Claim 571 | $27.53  Michael Van Fleet | | |
| | | | Claim 271P | $372.00  Thaddeus J. Luebbers | | |
| | | | Claim 453 -2 | $207.15  Eduardo G. Arzola | | |
| | | | Claim 560P | $726.95  Eric D. Gorman | | |
| | | | Claim 243 | $95.48  Michael D. Ortiz | | |
| | | | ] | | | |
| | <5300-00  Wages>,  510 | | | | | |
| FICAEEU | EFTPS | Unsecured 09/07/11 | | $0.00 $800.16 | $0.00 | $800.16 |
| | | | [Employee FICA Distribution: | | | |
| | | | Claim 560U | $636.44  Eric D. Gorman | | |
| | | | Claim 643U | $163.72  Allen L. Borresen | | |
| | | | ] | | | |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| FICAERP | EFTPS | Priority 06/22/11 | | $0.00 $12,585.79 | $0.00 | $12,585.79 |
| | | | [Employer FICA Distribution: | | | |
| | | | Claim 35 | $143.27  Shaun Kenney | | |
| | | | Claim 229 | $141.66  John M. Masso | | |
| | | | Claim 273 | $53.64  Jamie D. Wagner | | |
| | | | Claim 393 | $242.35  David E. Mitchell | | |
| | | | Claim 396 | $198.40  Paul A. Leonardi | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:    09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 435 | $371.54  Kristin May | | |
| | | | Claim | 436 -2 | $24.80  Kristin May | | |
| | | | Claim | 451 | $442.46  Joel Garcia | | |
| | | | Claim | 458 | $442.46  Larry J. Pagelsdorf | | |
| | | | Claim | 459 | $403.00  Michael A. Hannah | | |
| | | | Claim | 460 | $442.46  Ahmad L. Morgan | | |
| | | | Claim | 461 | $442.46  Marcus William Steward | | |
| | | | Claim | 462 | $48.55  Douglas L. Sizer | | |
| | | | Claim | 472 | $442.46  Quinton G. Hammonds | | |
| | | | Claim | 473 | $442.46  Orlando Garcia | | |
| | | | Claim | 531 | $75.87  Kevin Cartwright | | |
| | | | Claim | 550 | $685.57  Jason R. Bentley | | |
| | | | Claim | 559 | $178.85  Peg Kirchner | | |
| | | | Claim | 561 | $62.00  Michael T. Fiaschetti | | |
| | | | Claim | 593 | $48.55  Douglas L. Sizer | | |
| | | | Claim | 598 | $166.95  Katie R. Neer | | |
| | | | Claim | 607 | $621.43  Eduardo G. Arzola | | |
| | | | Claim | 608 | $321.90  Michael W. Whisman | | |
| | | | Claim | 609 | $168.09  Bret P. Wulf | | |
| | | | Claim | 614 | $468.57  Nicholas R. Colford | | |
| | | | Claim | 635 | $26.25  Daryl L. Barnes | | |
| | | | Claim | 636 | $50.07  Susan C. Bryan | | |
| | | | Claim | 641 | $199.64  Gina M. Schnur | | |
| | | | Claim | 643P | $726.95  Allen L. Borresen | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 653 | $412.52  David J. Kotila | | |
| | | | Claim | 657 | $215.69  Fatima A. Maynard | | |
| | | | Claim | 664 | $155.35  Vincent E. Pachelli | | |
| | | | Claim | 667 | $304.04  Shelli D Bahr | | |
| | | | Claim | 676 | $148.80  Brian P. MacKenzie | | |
| | | | Claim | 252P | $390.97  Earl T. Clegg | | |
| | | | Claim | 749 | $1291.65  Franklin Bruce Giesbrecht | | |
| | | | Claim | RHN | $155.00  Robert H. Nickester | | |
| | | | Claim | 571 | $27.53  Michael Van Fleet | | |
| | | | Claim | 271P | $372.00  Thaddeus J. Luebbers | | |
| | | | Claim | 453 -2 | $207.15  Eduardo G. Arzola | | |
| | | | Claim | 560P | $726.95  Eric D. Gorman | | |
| | | | Claim | 243 | $95.48  Michael D. Ortiz | | |
| | | | ] | | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | | |
| FICAERU | EFTPS | Unsecured 09/07/11 | | | $0.00 $800.16 | $0.00 | $800.16 |
| | | | [Employer FICA Distribution: | | | | |
| | | | Claim | 560U | $636.44  Eric D. Gorman | | |
| | | | Claim | 643U | $163.72  Allen L. Borresen | | |
| | | | ] | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | | |
| GLASGOW | IAN M. GLASGOW 8340 LUPAN DR. Colorado Springs, CO 80951 | Admin Ch. 11 06/27/11 | | | $114.58 $114.58 | $114.58 | $0.00 |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  299 | | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| GLEASON | ASHLEY M. GLEASON<br>7665 MATT POINT DR.<br># 1813<br>Colorado Springs, CO 80920<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $98.75<br>$98.75 | $98.75 | $0.00 |
| GONZALE | EDGAR GONZALEZ<br>3608 BAREBACK DR.<br>Colorado Springs, CO 80922<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $37.42<br>$37.42 | $37.42 | $0.00 |
| INTHYVO | SITHONE K. INTHYVONG<br>2741 W. TOLOSA PL.<br>Tucson, AZ 85746<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $323.52<br>$323.52 | $323.52 | $0.00 |
| JOHNSON | ANTHONY JOHNSON<br>7710 W. 87TH DR.<br>UNIT H<br>Arvada, CO 80005<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $92.85<br>$92.85 | $92.85 | $0.00 |
| JOHNSON | JEREMY J. JOHNSON<br>492 S. KALISPELL WY.<br>UNIT A<br>Aurora, CO 80017<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $0.37<br>$0.37 | $0.37 | $0.00 |
| KIMPTON | ADAM J. KIMPTON<br>12641 ELM PARKWAY<br>Rogers, MN 55374<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $53.33<br>$53.33 | $53.33 | $0.00 |
| KOMPERD | JOSEPH J. KOMPERDA, JR.<br>1860 W. CENTENNIAL DR.<br># 208<br>Louisville, CO 80027<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $52.08<br>$52.08 | $52.08 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| KRUEGER | JUSTIN L. KRUEGER<br>5259 S HAZELTON DR<br>Tempe, AZ 85282 | Admin Ch. 11<br>06/27/11 | | $618.68<br>$618.68 | $618.68 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>, 299 | | | | | |
| KUCHENB | ADAM M. KUCHENBECKER<br>1934 ALDRICH AVE. S.<br>D101<br>Minneapolis, MN 55403 | Admin Ch. 11<br>06/27/11 | | $441.77<br>$441.77 | $441.77 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>, 299 | | | | | |
| KUCHENB | ADAM M. KUCHENBECKER<br>1934 ALDRICH AVE. S.<br>D101<br>Minneapolis, MN 55403 | Admin Ch. 11<br>06/27/11 | | $1,423.70<br>$1,423.70 | $1,423.70 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>, 299 | | | | | |
| MACIEJK | MARCIA C. MACIEJKO<br>7350 BRISTOL VILLAGE<br>APT 221<br>Bloomington, MN 55438 | Admin Ch. 11<br>06/27/11 | | $142.57<br>$142.57 | $142.57 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>, 299 | | | | | |
| MACIEJK | MARCIA C. MACIEJKO<br>7350 BRISTOL VILLAGE<br>APT 221<br>Bloomington, MN 55438 | Admin Ch. 11<br>06/27/11 | | $219.84<br>$219.84 | $219.84 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>, 299 | | | | | |
| MALDONA | JONATHAN MALDONADO CRUZ<br>8080 DOWNING DR.<br>Thornton, CO 80229 | Admin Ch. 11<br>06/27/11 | | $195.44<br>$195.44 | $195.44 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>, 299 | | | | | |
| MARTINE | JUAN I MARTINEZ<br>3042 N. ROFF AVE.<br>Oklahoma City, OK 73107 | Admin Ch. 11<br>06/27/11 | Check returned as forwarding time expired<br>Remailed check 7/7/11 to address given below:<br>Juan I. Martinez<br>2937 NW 45th Street<br>Oklahoma City, OK 73112-6011 | $14.51<br>$14.51 | $14.51 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>, 299 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| MCDONNE | AARON CHARLES MCDONNELL<br>10653 WEST 63RD DR.<br>B-105<br>Arvada, CO 80004<br><br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $546.04<br>$546.04 | $546.04 | $0.00 |
| MCDONNE | AARON CHARLES MCDONNELL<br>10653 WEST 63RD DR.<br>B-105<br>Arvada, CO 80004<br><br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $969.46<br>$969.46 | $969.46 | $0.00 |
| MCDONNE | AARON CHARLES MCDONNELL<br>10653 WEST 63RD DR.<br>B-105<br>Arvada, CO 80004<br><br><6990-00   Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $181.67<br>$181.67 | $181.67 | $0.00 |
| MEDIEEP | EFTPS | Priority<br>06/22/11 | | $0.00<br>$2,943.47 | $0.00 | $2,943.47 |

[Employee Medicare Distribution:

| | | |
|---|---|---|
| Claim | 35 | $33.51  Shaun Kenney |
| Claim | 229 | $33.13  John M. Masso |
| Claim | 273 | $12.55  Jamie D. Wagner |
| Claim | 393 | $56.68  David E. Mitchell |
| Claim | 396 | $46.40  Paul A. Leonardi |
| Claim | 435 | $86.89  Kristin May |
| Claim | 436 -2 | $5.80  Kristin May |
| Claim | 451 | $103.48  Joel Garcia |
| Claim | 458 | $103.48  Larry J. Pagelsdorf |
| Claim | 459 | $94.25  Michael A. Hannah |
| Claim | 460 | $103.48  Ahmad L. Morgan |
| Claim | 461 | $103.48  Marcus William Steward |
| Claim | 462 | $11.35  Douglas L. Sizer |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 472 | $103.48   Quinton G. Hammonds | | |
| | | | Claim | 473 | $103.48   Orlando Garcia | | |
| | | | Claim | 531 | $17.74   Kevin Cartwright | | |
| | | | Claim | 550 | $160.34   Jason R. Bentley | | |
| | | | Claim | 559 | $41.83   Peg Kirchner | | |
| | | | Claim | 561 | $14.50   Michael T. Fiaschetti | | |
| | | | Claim | 593 | $11.35   Douglas L. Sizer | | |
| | | | Claim | 598 | $39.05   Katie R. Neer | | |
| | | | Claim | 607 | $145.33   Eduardo G. Arzola | | |
| | | | Claim | 608 | $75.28   Michael W. Whisman | | |
| | | | Claim | 609 | $39.31   Bret P. Wulf | | |
| | | | Claim | 614 | $109.59   Nicholas R. Colford | | |
| | | | Claim | 635 | $6.14   Daryl L. Barnes | | |
| | | | Claim | 636 | $11.71   Susan C. Bryan | | |
| | | | Claim | 641 | $46.69   Gina M. Schnur | | |
| | | | Claim | 643P | $170.01   Allen L. Borresen | | |
| | | | Claim | 653 | $96.48   David J. Kotila | | |
| | | | Claim | 657 | $50.44   Fatima A. Maynard | | |
| | | | Claim | 664 | $36.33   Vincent E. Pachelli | | |
| | | | Claim | 667 | $71.11   Shelli D Bahr | | |
| | | | Claim | 676 | $34.80   Brian P. MacKenzie | | |
| | | | Claim | 252P | $91.44   Earl T. Clegg | | |
| | | | Claim | 749 | $302.08   Franklin Bruce Giesbrecht | | |
| | | | Claim | RHN | $36.25   Robert H. Nickester | | |
| | | | Claim | 571 | $6.44   Michael Van Fleet | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim | 271P | $87.00  Thaddeus J. Luebbers | | |
| | | | Claim | 453 -2 | $48.45  Eduardo G. Arzola | | |
| | | | Claim | 560P | $170.01  Eric D. Gorman | | |
| | | | Claim | 243 | $22.33  Michael D. Ortiz | | |
| | | | ] | | | | |
| | <5300-00   Wages>,  510 | | | | | | |
| MEDIEEU | EFTPS | Unsecured 09/07/11 | | | $0.00 $187.14 | $0.00 | $187.14 |
| | | | [Employee Medicare Distribution: | | | | |
| | | | Claim | 560U | $148.85  Eric D. Gorman | | |
| | | | Claim | 643U | $38.29  Allen L. Borresen | | |
| | | | ] | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | | |
| MEDIERP | EFTPS | Priority 06/22/11 | | | $0.00 $2,943.47 | $0.00 | $2,943.47 |
| | | | [Employer Medicare Distribution: | | | | |
| | | | Claim | 35 | $33.51  Shaun Kenney | | |
| | | | Claim | 229 | $33.13  John M. Masso | | |
| | | | Claim | 273 | $12.55  Jamie D. Wagner | | |
| | | | Claim | 393 | $56.68  David E. Mitchell | | |
| | | | Claim | 396 | $46.40  Paul A. Leonardi | | |
| | | | Claim | 435 | $86.89  Kristin May | | |
| | | | Claim | 436 -2 | $5.80  Kristin May | | |
| | | | Claim | 451 | $103.48  Joel Garcia | | |
| | | | Claim | 458 | $103.48  Larry J. Pagelsdorf | | |
| | | | Claim | 459 | $94.25  Michael A. Hannah | | |
| | | | Claim | 460 | $103.48  Ahmad L. Morgan | | |
| | | | Claim | 461 | $103.48  Marcus William Steward | | |
| | | | Claim | 462 | $11.35  Douglas L. Sizer | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim | 472 | $103.48 | Quinton G. Hammonds | | |
| | | | Claim | 473 | $103.48 | Orlando Garcia | | |
| | | | Claim | 531 | $17.74 | Kevin Cartwright | | |
| | | | Claim | 550 | $160.34 | Jason R. Bentley | | |
| | | | Claim | 559 | $41.83 | Peg Kirchner | | |
| | | | Claim | 561 | $14.50 | Michael T. Fiaschetti | | |
| | | | Claim | 593 | $11.35 | Douglas L. Sizer | | |
| | | | Claim | 598 | $39.05 | Katie R. Neer | | |
| | | | Claim | 607 | $145.33 | Eduardo G. Arzola | | |
| | | | Claim | 608 | $75.28 | Michael W. Whisman | | |
| | | | Claim | 609 | $39.31 | Bret P. Wulf | | |
| | | | Claim | 614 | $109.59 | Nicholas R. Colford | | |
| | | | Claim | 635 | $6.14 | Daryl L. Barnes | | |
| | | | Claim | 636 | $11.71 | Susan C. Bryan | | |
| | | | Claim | 641 | $46.69 | Gina M. Schnur | | |
| | | | Claim | 643P | $170.01 | Allen L. Borresen | | |
| | | | Claim | 653 | $96.48 | David J. Kotila | | |
| | | | Claim | 657 | $50.44 | Fatima A. Maynard | | |
| | | | Claim | 664 | $36.33 | Vincent E. Pachelli | | |
| | | | Claim | 667 | $71.11 | Shelli D Bahr | | |
| | | | Claim | 676 | $34.80 | Brian P. MacKenzie | | |
| | | | Claim | 252P | $91.44 | Earl T. Clegg | | |
| | | | Claim | 749 | $302.08 | Franklin Bruce Giesbrecht | | |
| | | | Claim | RHN | $36.25 | Robert H. Nickester | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | Claim 571 $6.44 Michael Van Fleet | | | |
| | | | Claim 271P $87.00 Thaddeus J. Luebbers | | | |
| | | | Claim 453 -2 $48.45 Eduardo G. Arzola | | | |
| | | | Claim 560P $170.01 Eric D. Gorman | | | |
| | | | Claim 243 $22.33 Michael D. Ortiz | | | |
| | | | ] | | | |
| | <5800-00 Claims of Governmental Units>, 570 | | | | | |
| MEDIERU | EFTPS | Unsecured 09/07/11 | | $0.00 $187.14 | $0.00 | $187.14 |
| | | | [Employer Medicare Distribution: | | | |
| | | | Claim 560U $148.85 Eric D. Gorman | | | |
| | | | Claim 643U $38.29 Allen L. Borresen | | | |
| | | | ] | | | |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| MITCHEL | ERIC M. MITCHELL 8000 W CRESTLINE AVE. #327 Littleton, CO 80123 | Admin Ch. 11 06/27/11 | | $198.20 $198.20 | $198.20 | $0.00 |
| | <6990-00 Other Prior Chapter Administrative Expenses>, 299 | | | | | |
| NICKELS | NATHAN W. NICKELSEN 4101 MONICA DR Del City, OK 73115 | Admin Ch. 11 06/27/11 | | $7.50 $7.50 | $7.50 | $0.00 |
| | <6990-00 Other Prior Chapter Administrative Expenses>, 299 | | | | | |
| PEDERSE | JACOB L. PEDERSEN 13107 ASH CT. Thornton, CO 80241 | Admin Ch. 11 06/27/11 | | $5.01 $5.01 | $5.01 | $0.00 |
| | <6990-00 Other Prior Chapter Administrative Expenses>, 299 | | | | | |
| PERSICH | THOMAS J. PERSICHETTI, JR. 851 KENDALL ST. Lakewood, CO 80214 | Admin Ch. 11 06/27/11 | | $9.51 $9.51 | $9.51 | $0.00 |
| | <6990-00 Other Prior Chapter Administrative Expenses>, 299 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| PICKENS | JODI C. PICKENS<br>8300 SHERIDAN BLVD<br>#32F<br>Westminster, CO 80003<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $25.36<br>$25.36 | $25.36 | $0.00 |
| POLANCO | CARLOS R. POLANCO<br>9451 WELBY RD<br># 638<br>Thornton, CO 80229<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $339.47<br>$339.47 | $339.47 | $0.00 |
| RAYBOUR | JESSICA L. RAYBOURN<br>308 E. MURIEL DR.<br>Phoenix, AZ 85022<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $54.78<br>$54.78 | $54.78 | $0.00 |
| ROSELIU | MYCHAL N. ROSELIUS<br>11940 LOUISIANA CIR.<br>Champlin, MN 55316<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $361.45<br>$361.45 | $361.45 | $0.00 |
| ROSELIU | MYCHAL N. ROSELIUS<br>11940 LOUISIANA CIR.<br>Champlin, MN 55316<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $2.26<br>$2.26 | $2.26 | $0.00 |
| SCHULER | STEVEN L. SCHULER<br>22517 N. 71ST LN.<br>Glendale, AZ 85310<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $71.37<br>$71.37 | $71.37 | $0.00 |
| SCHWAIN | KERRY D. SCHWAIN<br>3720 ROSEWOOD LN. N<br>Plymouth, MN 55441<br><br><6990-00  Other Prior Chapter Administrative Expenses>, 299 | Admin Ch. 11<br>06/27/11 | | $52.40<br>$52.40 | $52.40 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| SHERWIN | BRANDAN C. SHERWIN<br>727 JULIAN CIR<br>Lafayette, CO 80026<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $11.41<br>$11.41 | $11.41 | $0.00 |
| STALNAK | CHRISTOPHER W. STALNAKER<br>18204 E. 25TH TER<br>Independence, MO 64057<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $11.65<br>$11.65 | $11.65 | $0.00 |
| STALNAK | CHRISTOPHER W. STALNAKER<br>18204 E. 25TH TER<br>Independence, MO 64057<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $46.93<br>$46.93 | $46.93 | $0.00 |
| TREMELL | MIKE TREMELLEN<br>3023 AARON CT. SW<br>Albuquerque, NM 87105<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $67.32<br>$67.32 | $67.32 | $0.00 |
| TRUEL-Y | JESSICA N. TRUEL-YOUNG<br>4408 JOHN F KENNEDY PKWY<br>Fort Collins, CO 80575<br><br><6990-00  Other Prior Chapter Administrative Expenses>,  299 | Admin Ch. 11<br>06/27/11 | | $13.83<br>$13.83 | $13.83 | $0.00 |
| 0000219 | MTI INC<br>Merchandising Technologies Inc<br>1050 NW 229th Ave<br>Hillsboro, OR 97124<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/19/11 | | $7,656.00<br>$7,656.00 | $0.00 | $7,656.00 |
| DOC1909 | New Mexico Tax & Revenue Department<br>5301 Central N.E.<br>P. O. Box 8575<br>Albuquerque, NM 87198-8575 | Admin Ch. 11<br>08/02/11 | DOCKET NO.:<br>1909<br><br>Amends Claim No.: 612-4<br>Common Reporting Standard (CRS)<br>Claim Submitted as $116,090.78 Chapter 11 Administrative<br>CRS Tax Period 2/28/11 Interest $28.81 Penalty $1,402.63<br>CRS Tax Period 3/31/11 Tax $82,202.03 Interest $16,016.91 Penalty $16,440.40 | $116,090.78<br>$116,090.78 | $0.00 | $116,090.78 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| MACHACEK | GREGORY G. MACHACEK | Admin Ch.  7 | | $1,260.00 | $1,260.00 | $0.00 |
| | 24713 E. Gunnison Drive | 05/03/11 | | $1,260.00 | | |
| | | | Services Performed for Period Ending June 17, 2011 | | | |
| | Aurora, CO 80018 | | | | | |
| | <2990-00   Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| NOTFILED | Search The Sky, LLC | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 302 Willow Creek Drive | 05/18/11 | | $0.00 | | |
| | Edwardsville, IL 62025 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Forklifts of St. Louis, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 4720 LaGuardia | 04/15/11 | | $0.00 | | |
| | St. Louis, MO 63134 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Gravois Bluffs II - South | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 9109 Watson Road, 4th Floor | 05/16/11 | | $0.00 | | |
| | St. Louis, MO 63126 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Hauppauge Computer Works, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 91 Cabot Court | 04/25/11 | | $0.00 | | |
| | Hauppauge, NY 11788 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Lightning Mobile, inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 260 E. 54th Avenue | 06/17/11 | | $0.00 | | |
| | Denver, CO 80216-1902 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Orca Design & Manufacturing Corp. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 804 Calle Plano Camarillo | 04/22/11 | | $0.00 | | |
| | Camarillo, CA 93012 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Peak Resources, Inc. | Unsecured | | $0.00 | $0.00 | $0.00 |
| | 2750 W. 5th Avenue | 05/03/11 | | $0.00 | | |
| | Denver, CO 80204 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Qwest Communications Company, LLC | Unsecured | | $0.00 | $0.00 | $0.00 |
| | P. O. Box 52124 | 05/16/11 | | $0.00 | | |
| | Phoenix, AZ 85072-2124 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Republic Services<br>P. O. Box 78829<br>Phoenix, AZ 85062-8829<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/01/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ryder Truck Rental, Inc.<br>P. O. Box 101563<br>Atlanta, GA 30392-1563<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/19/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SPS Commerce, inc.<br>c/o Justin Gamble<br>333 South Seventh Street, Ste 1000<br>Minneapolis, MN 55402<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/25/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Staples Advantage<br>P. O. Box 83689<br>Chicago, IL 60696-3689<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>03/01/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vistar Corporation<br>6721 York Street<br>Denver, CO 80229<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>04/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Bruce A. Stemme<br>1641 Virginia Street<br>Saint Paul, MN 55117<br><5300-00   Wages>,  510 | Priority<br>05/16/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Christopher K. Cole<br>15136 E. Bails Place<br>Aurora, CO 80012<br><5300-00   Wages>,  510 | Priority<br>05/16/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Emerge Technologies<br>1431 Greenway Drive, Ste 800<br>Dallas, TX 75038<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>05/18/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | 8 Ball Billiards & Games dba Chilton<br>Billiards<br>Chris Simons<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | 1st Priority Services Inc<br>PO Box 730440<br>Dallas, TX 75373-044<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | 412 South Broadway Realty LLC<br>c/o Benesch Friedlander Coplan<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | 412 South Broadway Realty LLC<br>c/o Posternak Blankstein & Lun<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | 5321 Denver West Mills LP<br>Todd Bastian, Simon Property Group<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | A&G Billiards<br>5306 Davidsburg Rd<br>Dover, PA 17315<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | A&M Services LLC<br>3201 W Thomas Road<br>Phoenix, AZ 85017<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | AARON BUENO<br>9904 E FARMDALE AVE<br>Mesa, AZ 85208<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6987112 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | AARON MAIR<br>612 MAYWOOD AV<br>SCHENECTADY, NY 1203<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6979871 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ABCWUA<br>PO Box 1313<br>Albuquerque, NM 87103-1313<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Acme Delivery Service Inc<br>PO Box 17729<br>Denver, CO 80217-0729<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ADT<br>c/o Kushnick & Associates, P.C.<br>445 Broad Hollow Road,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Advanced Elevator<br>4840 E 120th Place<br>Thronton, CO 80241-3269<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Advanced Labeling And Print Systems, Inc.<br>8201 East Pacific<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ALICE BRANDON<br>ASK LATER<br>CHANDLER, AZ 85225<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7213338 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | All About Audio LLC<br>103 Perkasie Ave<br>West Lawn, PA 19609<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Alliance Entertainment<br>4250 Coral Ridge Dr<br>Coral Springs, FL<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Alliance Leasing Corp<br>2075 S Iniversity #289<br>Denver, CO 8021<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Altitude Adjustments<br>3822 S Killarney Court<br>Aurora, CO 80013<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | American Audio & Video<br>PO Box 3475<br>Buffalo, NY 14240-2954<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | American Express Travel Related<br>Services Company, Inc.<br>200 V<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | American Zurich Insurance<br>NW 5608<br>PO Box 145<br>Minneapolis, MN<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | AMY & DARRIN BUCHERT<br>10618 S FULTON<br>TULSA, OK 74137<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 3131148 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ANN KEHRER<br>204 RIESLING RD<br>BERNALILLO, NM 87004<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 5955020 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ANTHONY COPPOLO<br>44 KEELER DR<br>ALBANY, NY 12208<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7247003 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Anthony Czerwein<br>22 Cromwell St<br>Providence, RI 02907<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Anton Collins Mitchell LLP<br>303 East 17th Ave<br>Denver, CO 8020<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Apex Digital Inc.<br>301 Brea Canyon Rd<br>Walnut, CA 91789<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Apple Computer<br>PO Box 846095<br>Dallas, TX 75284<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | APS<br>PO Box 2906<br>Phoenix, AZ 85062<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Arbitron<br>PO Box 3228<br>Carol Stream, IL 60132-3228<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Arbon Equipment Corporation<br>PO Box 78196<br>Milwaukee, WI 53278<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ArchBrook Laguna LLC<br>350 Starke Road<br>Carlstadt, NJ 07072<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Aries Lawn Management<br>8701 NE 125th St<br>Jones, OK 73049<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Ashwood Lawn & Yard Service Inc 10753 SW 106th Ave Tigard, O | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Asia Source Direct 2512 Vanderbilt Lane #B Redeondo Beach, C | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Aspen Retail Consulting 6300 N Sagewood Drive Suite H370 Par | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | AT&T PO Box 5001 Carol Stream, IL 60197-5001 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Audio Products International PO Box 660287 Indianapolis, IN | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Audio Video Solutions 7225 Jonathan Circle Salt Lake City, U | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Avanti Products 10880 NW 30th St Miami, FL 33172 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | BARB GALLE 5015 EAST 54TH MINNEAPOLIS, MN 55417 | Unsecured 01/26/11 | 7209751 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | BEN RADTKE<br>798 MEADOWDALE RD<br>ALTAMONT, NY 12009 | Unsecured<br>01/26/11 | 7055845 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | BILL SULLIVAN<br>2464 PEARSON PKWY<br>BROOKLYN PARK, MN 55444 | Unsecured<br>01/26/11 | 6919769 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Billiards 2U<br>1030 E Oakland St<br>Chandler, AZ 85225 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Boards Video Company LLC<br>15350 SW Sequoia Pkwy<br>Suite 350<br>Por | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Bose Corporation<br>PO Box 93132<br>Chicago, IL 60673-3132 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Boulder County AIDS Project<br>2118 14th Street<br>Boulder, CO 803 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Boyer Coffee Co<br>7295 N. Washington St<br>Denver, CO 80229 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Boyer Trucks<br>2500 Broadway Drive<br>Lauderdale, MN 55113 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Brad Hansen<br>707 Stoddard Dr<br>Fort Collins, CO 80526<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brady Distributing Company<br>PO Box 798082<br>St Louis, MO 63179-<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | BRIAN BARELA 5098492<br>10094 PINE GLADE DRIVE<br>COLORADO SPRINGS<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brink's Incorporated<br>1583 MOMENTUM PLACE<br>CHICAGO, IL 60689-5<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Brink's Incorporated<br>PO Box 101031<br>Atlanta, GA 30392-1031<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Broan-Nutone, LLC<br>4641 Paysphere Circle<br>Chicago, IL 60674<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | C2 Media Inc<br>Box 774537<br>Chicago, IL 60677-4005<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Cara Rice<br>1604 Sheffield Rd<br>Oklahoma City, OK 73120<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Carpet Tech LTD<br>6613 19th Street<br>Lubbock, TX 79407<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Case Logic<br>Dept CH 19134<br>Palatine, IL 60055-9134<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Caseyville Township Wastewater<br>Treatment System<br>Po Box 1900<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Catalyst International Inc.<br>Sean P. McGowan President & CEO<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CATHERINE SANCHEZ<br>2925 ESPANOLA NE<br>ALBUQUERQUE, NM 87110<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 4556443 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CBS Services Inc<br>2709 Platinum Court<br>Superior, CO 80027<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Celadon Trucking Services, Inc<br>1830 Momentum Pl<br>Chicago, IL<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Centennial Gateway East, LLC<br>c/o Philips Goldman & Spence PA<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Centennial Lakes Plaza LLC<br>c/o Friedlander Misler PLLC<br>Rober<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Centro Properties (f/k/a New Plan)<br>Kathy Holverson, Centro P<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ceridian Corporation<br>3311 East Old Shakopee Road<br>Minneapolis<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CH Robinson Company<br>PO Box 9121<br>Minneapolis, MN 55480-9121<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chandler Festival SPE, LLC<br>Lisa Burke, Macerich Co - Westcor<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chandler Police Dept-Alarm Unit<br>PO Box 4008<br>Mail Stop 303<br>25<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Charits<br>175 Water Street<br>New York, NY 10038<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Chief Manufacturing-Milestone<br>Milestone AV Technologies LLC<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Chilton Billiards 300 S Topeka Wichita, KS 67202 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | CHINGHUI YEH 5013 53 ST LUBBOCK, TX 79414 | Unsecured 01/26/11 | 7005929 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | CHUCK STRANGE 11552 W SONORAN CT SURPRISE, AZ 85374 | Unsecured 01/26/11 | 6369326 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | City & County of Broomfield Sales Tax Admin. Division Broomf | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | City of Alamosa PO Box 419 Alamosa, CO 81101 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | City of Albuquerque PO Box 1313 Albuquerque, NM 87195 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | City of Arvada 8101 Ralston Road Arvada, CO 80003 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | City of Aurora Tax Division Aurora, CO 80041 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | City of Boulder<br>Dept of Finance<br>Sales Tax Office<br>Po Box 791<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Brighton<br>Sales Tax Administration<br>Brighton, CO 80601<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Canon City<br>Po Box 1460<br>Canon City, CO 81215-1460<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Chandler<br>MS 701<br>Chandler, AZ 85244<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Colorado Springs<br>Department 2408<br>Denver, CO 80256<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Commerce City<br>7887 E 60th Ave<br>Commerce City, CO 8002<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Englewood<br>Po Box 2900<br>Englewood, CO 80150<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Federal Heights<br>2380 W. 90th Avenue<br>Federal Heights,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | City of Fort Collins Dept of Finance/Sales Tax Div Po Box 44 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | City of Glenwood Springs 101 W. 8th Street Glenwood Springs, | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | City of Golden Sales Tax Dept. Denver, CO 80217-5885 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | City of Grand Junction Sales Tax Division Grand Junction, CO | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | City of Greeley Finance Dept Po Box 1648 Greeley, CO 80632 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | City of Greenwood Village 6060 South Quebec St. Grenwood Vil | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | City of Holyoke 99 Suffolk Street Holyoke, MA 01040-5082 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | City of Lafayette Finance Dept 1290 South Public Road Lafaye | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | City of Lamar<br>102 E Parmenter<br>Lamar, CO 81052<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Littleton<br>Dept 959<br>Denver, CO 80291-0959<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Lone Tree<br>Department 1882<br>Denver, CO 80291-1882<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Longmont<br>Dept. of Finance<br>Sales/Use Tax Div<br>Civic Ce<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Louisville<br>Sales Tax Division<br>Louisville, CO 80027<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Loveland<br>Sales Tax Administration<br>Loveland, CO 80539<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Montrose<br>433 South 1st St<br>Montrose, CO 81402<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Northglenn<br>Department of Finance<br>PO Box 5305<br>Denver,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | City of Oklahoma City<br>PO Box 26570<br>Oklahoma City, OK 73126-0<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 250101173497 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Phoenix<br>PO Box 78663<br>Phoenix, AZ 85062-8663<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 4506040000 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Pueblo<br>PO Box 1427<br>Pueblo, CO 81002<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Sheridan<br>Sales Tax Division<br>Sheridan, CO 80110<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Steamboat<br>Dept of Finance<br>P.O. Box 772869<br>Steamboat<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Sterling<br>P.O. Box 4000<br>Sterling, CO 80751<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Tucson<br>PO Box 28804<br>Tucson, AZ 85726-8804<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 1110037-570624 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Westminster<br>PO Box 17040<br>Denver, CO 80217-0040<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 224015 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | City of Wheatridge<br>Sales/Use Tax Division<br>Wheat Ridge, CO 80<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Wichita<br>455 North Main<br>Wichita, KS 67202<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Woodbury<br>8301 Valley Creek Road<br>Woodbury, MN 55125<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 00006615-00329<br>99900 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | City of Woodland Park<br>PO Box 9045<br>Woodland Park, CO 80866<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Citywide Window Services, Inc.<br>PO Box 790<br>Anoka, MN 55303<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Clear Channel Broadcasting Inc<br>PO Box 847567<br>Dallas, TX 7528<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Clearbrook Natural Spring Water<br>618 South BoyleAve<br>St Louis,<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CMR Installation LLC<br>PO Box 10417<br>Colorado Springs, CO 8093<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Coca-Cola Bottling Co of Northern NE<br>Manchester Coca-Cola<br>7A<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Colorado Department Revenue<br>1375 Sherman St<br>Denver, CO 80261<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Colorado Moisture Control, Inc.<br>1115 Des Moines<br>Loveland, C<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Commercial Painting Services<br>6325 Homestead Lane S<br>Cottage G<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CompuExpert<br>11 Rancho Circle<br>Lake Forest, CA 92630<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Control 4<br>Dept CH17556<br>Palatine, IL 60055-7556<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | COPS Monitoring<br>PO Box 836<br>Williamstown, NJ 08094<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | CORINE SLOTNICK<br>13067 W. 59th PLACE<br>ARVADA, CO 80004<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Creative Channel Services LLC/Cyberscholar Program Services | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Creative Group P.O. Box 60000 San Francisco, CA 94160 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | CRI 15686 E Batavia Dr # B Aurora, CO 80011 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | CSM Investors, Inc Brian Averbeck 500 Washington Avenue, Sou | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | CSN Stores, LLC Prudential Tower Boston, MA 02199 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | CTA Digital Inc 49 South Second St Brooklyn, NY 11211 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Cumulus Lockbox CMP - Sus5 York Mrkt PO Box 643665 Cincinnat | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | CUONG TRAN 13866 LEXINGTON PL WESTMINSTER, CO 80023 | Unsecured 01/26/11 | 7252136 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Custom Sound Installation<br>PO Box 971<br>Skiatook, OK 74070<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | D&H Distributing Co<br>PO Box 847862<br>Dallas, TX 75284-7862<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dan Teachman<br>3825 Western Heights Ave<br>Oklahoma City, OK 7317<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DANE AND LOUISE ROBERTSON<br>14236 HARDIN RD<br>DE SOTO, MO 63020<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6935487 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DAVID DOWD<br>330 QUAILS HILL CT<br>ELLISVILE, MO 63011<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6631626 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DAVID LEBRUM<br>59 LAKE SHORE DRIVE EXT<br>NASSAU, NY 12123<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7225258 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DAVID LEVANGIE<br>8254 EATON WAY<br>ARVADA, CO 80202<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 663197 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DBL Distributing, Inc.<br>15206 Collections Center Dr<br>Chicago,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | DEAN WIMPFHEIMER<br>222 S MAPLE AVE<br>WEBSTER GROVES, MO 93119<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7246530 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DEANNA & JOHN GAW<br>2143 E FIRESTONE DR<br>CHANDLER, AZ 85249<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7252284 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dean's Sweeper Scrubber Service<br>PO Box 300151<br>Midwest City,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Definitive Technology, LLP<br>P.O. Box 200090<br>Dallas, TX 75320-<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DEL-DEBBIO DAHLIA<br>11553 CAPANANNA ROSSO PL<br>LAS VEGAS, NV 891<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7022950 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Delta Dental of Colorado<br>Jean Lawhead<br>4582 South Ulster Stre<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DENNIS YOUNG<br>26819 DENOON RD<br>WIND LAKE, WI 53185<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7158327 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dentici Family LP<br>c/o Krekeler Strother SC<br>Joseph M. Engl,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Denver Water<br>PO Box 173343<br>Denver, CO 80217-3343<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DEWEY CASH<br>1645 HERMOSA DR<br>HIGHLANDS RANCH. CO 80126<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7243562 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DG Fastchannel Inc<br>P.O. Box 951392<br>Dallas, TX 75395-1392<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DH Pace Company Inc<br>4200 Monaco St<br>Denver, CO 80216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DIANE THRASH<br>11119 W MARSHALL AVE<br>PHOENIX, AZ 85013<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7044024 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Digital Innovations<br>35557 Eagle Way<br>Chicago, IL 60678<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dionne Demontingny<br>1254 W Tulsa St<br>Chandler, AZ 85224<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Directed Electronics, Inc<br>PO Box 200090<br>Dallas, TX 75320-009<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | DirecTV<br>PO Box 100455<br>Pasadena, CA 91189<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dish Network<br>13155 Collections Center Drive<br>Chicago, IL 6069<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DOLA DABANDONS<br>12206 EAST LOCKMOOR<br>WICHITA, KS 67207<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 5975792 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DORIS WRIGHT<br>4378 MONTEBELLO DRIVE APT 716<br>COLORADO SPRINGS,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7249825 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Downtown Radio<br>2525 W 6th Ave.<br>Denver, CO 80204<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | DUDLEY GREEN<br>30 HEMLOCK DR<br>NATICK, MA 01760<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7138370 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dunbar Armored, Inc<br>Russell E. Daniels SVP Admin & Risk<br>50 S<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Dunbar BankPak, Inc.<br>P.O. Box 333<br>Baltimore, MD 21203<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Dwight's Glass & Mirror<br>4501 Alameda NE<br>Albuquerque, NM 871 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Eastern Bank, as Trustee of the Anna<br>Mscisz Trust Michael Ki | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | EDDY PIMENTEL<br>167 MANCHESTER ST<br>FALL RIVER, MA 02721 | Unsecured<br>01/26/11 | 7094451 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | EDGAR HERNANDEZ<br>5044 ASPEN DR<br>SAVAGE, MN 55378 | Unsecured<br>01/26/11 | 5838301 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Ehrhardt, Keefe, Steiner & Hottman PC<br>7979 E Tufts Avenue<br>Su | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Electro Services LLC<br>8745 Dover Circle<br>Arvada, CO 80005 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | ELIZABETH GREY<br>26 CRAWFORD DR<br>HAMILTON, ONTARIO L8H2P1 | Unsecured<br>01/26/11 | 7178873 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | ELIZABETH NUNLEY<br>3017 PINE LAKE ST<br>NORMAN, OK 73071 | Unsecured<br>01/26/11 | 6891809 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Emcor Facilities Services Inc<br>1204 Paysphere Circle<br>Chicago,<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Envision Peripherals Inc<br>47490 Seabridge Dr<br>Fremont, CA 9453<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ERIN KELLER<br>23 ARLINE DR<br>RUTLAND, MA 01543<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6971294 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Etilize Inc<br>File 50928<br>Los Angeles, CA 90074-0928<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Eugene Garcia<br>8471 Franklin Dr<br>Denver, CO 80229<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ezGear LLC<br>6553 S Cottonwood St<br>Murray, UT 84701<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Facility Logic Inc<br>2400 Industrial Lane<br>Suite 2600<br>Broomfiel<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Facility Solutions Group Inc<br>PO Box 952143<br>Dallas, TX 75395-<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | FAHRAN SHAFI<br>7965 FLORIDA AVE<br>LAKEWOOD, CO 80232<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7211085 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | FEDEX<br>PO Box 94515<br>Palatine, IL 60094-4515<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | First Data Merchant Services<br>Corporation<br>Attention: General<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Fleet Maintenance Inc.<br>PO Box 17384<br>3700 W. 30th St South<br>Wi<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ford Graphics<br>PO Box 1507<br>S. Pasadena, CA 91031-1507<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | FRANK MUNOZ<br>7624 JOPLIN CT<br>ENGLEWOOD, CO 80112<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 992364 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | FRANK WHITNEY<br>15364 E 117TH PL<br>COMMERCE CITY, CO 80022<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 5721027 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | FRED HALL<br>ASK<br>ARVADA, CO 80003<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6317750 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Friederike Tilley<br>8476 E 148th Way<br>Thornton, CO 80602<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Frontier<br>PO Box 2956<br>Phoenix, AZ 85062-2965<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Funai Corporation<br>19900 Van Ness Avenue<br>Torrence, CA 90501<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Garmin USA Inc<br>PO Box 843611<br>Kansas City, MO 64184-3611<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | General Imaging Company<br>1411 W. 190th Street<br>Gardena, CA 90248<br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Glesby/Marks Leasing<br>P.O. Box 4346<br>Houston, TX 77210-4346<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Golla USA Inc<br>935 W Chestnut St<br>Chicago, IL 60642<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gordon Sign - Denver<br>DBA Gordon Sign<br>P.O. Box 406235<br>Atlanta<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Grace Digital<br>10531 4S Commons Drive<br>San Diego, CA 92127<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Grainger, Inc<br>Dept 877907485<br>PO Box 419267<br>Kansas City, MO 6<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Green Acres Mall, LLC (c/oVornado Realty Trust)<br>John K. Bimb<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | GREG GRANTHAM<br>2879 SEDAN DRIVE<br>SAINT LOUIS, MO 63125<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7246918 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Guadalupe Rojas<br>2018 S 58th St<br>West Allis, WI 53249<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Gwendolyn Clow<br>366 Elk St Ap 1<br>Albany, NY 12206<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7012557 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Haily Edelnan  NA<br>Denver, CO 80222<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Haman Consumer Inc<br>PO Box 4424\New York, NY 10261-4424<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Hideki Electronics, Inc.<br>7865 S. W. Mohawk<br>Tualatin, OR 9706<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hollywood Entertainment<br>9275 SW Peyton Ln.<br>Wilsonville, OR 9<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Holyoke Crossing LP II<br>Heather Fillo c/o Appleton Corporatio<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Hopkins & Sorgi PLLC<br>5500 Main Street<br>Suite 311<br>Williamsvill<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | House Clean Services LLC<br>7832 E 8th Place<br>Denver, CO 80230<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | HVH Transportation Inc<br>PO Box 16610<br>Denver, CO 80216<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | IBM Credit LLC<br>1360 Rene Levesque Blvd. West<br>Montreal, QC H3<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Icon Window Cleaning<br>8220 Brentwood Ind Dr<br>St. Louis, MO 631<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Illinois Dept of revenue<br>Sales/ Use Tax<br>Springfild, IL 62796<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | IMA of Colorado, Inc.<br>1550 17th Street<br>Denver, CO 80202-1657<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Incase Design Corp<br>15751 Tapla St<br>Irwindale, CA 91706<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Industrial Services of America, Inc.<br>PO Box 32428<br>Louisville<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Infinity Systems, Inc.<br>PO Box 4424<br>New York, NY 10261-4424<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ingram Micro/DBL Distrib<br>PO Box  90352<br>Chicago, IL 60696-035<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Inland US Management, LLC c/o Karen C. Bifferato, Esq.<br>Conno<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | InLine Media Inc, Attn: Nancy Haven<br>1600 Stout St., Ste 700<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | InLine Media Inc Attn: Sullivan Hazellina Altinson, LLC<br>Elih<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Innocative Nationwide Builders Inc<br>710 William Pitt Way<br>Pitt<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Integrated Logistics, LLC<br>PO Box 2051<br>Alpharetta, GA 30023<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | International Environmetal Mgmt Inc<br>24516 Network Place<br>Chic<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Isaac Rosen<br>700 State St Apt 1<br>Albany, NY 12203<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7244032 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jackie Harte<br>608 Albany Shaker Rd<br>Albany, NY 12211<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7015819 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | James a Saiz<br>G3313 A San Marcos<br>Santa FE, NM 87507<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7221019 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jane Brunner<br>701 Cassek Rd<br>Manchetser, PA 17345<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7247013 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Jasco<br>PO Box 268985<br>Oklahoma City, OK 73126-8985<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jean C Moquin<br>56 Ridgecrest CIR<br>Westfield, MA 01085<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7006105 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jeanne Daddato<br>4849 Newton St<br>Denver, CO 80221<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jeff Johnson<br>5617 Meadow Lake Street<br>Kansas City, MO 64152<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6570802 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jeff Nelligan<br>5759 Snowberry Dr<br>Littleton, CO 80123<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 1033873 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jennifer Mathis<br>13204 South 267th East Ave<br>Coweta, Ok 74429<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7250530 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Jesse Rohson<br>12190 Nyander St<br>Brighton, CO 80602<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7222735 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | JIM Kolbo<br>3659 Windtree Cr<br>Eagan, MN 55123<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 2243436 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Joby's Maintenance Service<br>3070 Wandering Court<br>Colorado Spr<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | JOE Rocco<br>286 E Via Teresita<br>Sahuarita, AZ 85629<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7116986 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | John Allende<br>1991 Chrisler Ave<br>Schenectady, NY 12303<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7244376 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | John Bergman<br>6364 20th Ave S<br>Hug, MN 55038<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6730739 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | John Grizzaffii<br>311 Fisher Blvd<br>Delmar, NY 12054<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6942892 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | John Leddy<br>5826 Memphis<br>Wichita, KS 67220<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 5968770 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | John Morovitz<br>21842 Silver Meadow Ln.<br>Parker, CO 80138<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | John Motta<br>25 Cedar Drive<br>Bristol, RI 02809<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7124129 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | John Murray<br>3109 West 50th St<br>Mineapolis, MN 55410 | Unsecured<br>01/26/11 | 6953964 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | John Ryan Company Inc<br>149 Camelot Dr<br>Plymouth, MA 02360 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | John Spahn<br>3343 S Canosa Ct<br>Englewood, CO 80110 | Unsecured<br>01/26/11 | 7147105 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | John Turano<br>338 Providence New London TPKE<br>North Stonington, | Unsecured<br>01/26/11 | 7034000 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Joseph Herrera<br>5370 San Mateo<br>Albuquerque, NM 78109 | Unsecured<br>01/26/11 | 7235680 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Joseph Kemp<br>14620 Fairfield Farm Dr<br>Chesterfield, MO 63017 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Joseph Vallejos<br>8020 Lynn Haven PL NW<br>Albuquerque, NM 87120 | Unsecured<br>01/26/11 | 1641994 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Journal Broadcast Group<br>4590 East 29th St<br>Tulsa, OK 74114 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Julie Olmstead<br>6510 Moss Circle<br>Arvada, CO 80007<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7104737 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Karen Hinman<br>7865 Villagio Lane<br>Englewood, CO 80112<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7251179 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Karla Fuller PO Box #234<br>Central City, CO 80427<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Karyl Kieper, LLC<br>851 SW 6th Ave<br>Suite 1500<br>Portland, OR 972<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | KBCO Studio C<br>4695 S. Monaco St<br>Attn: Chandra Venrick<br>Denver<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | KDKB 93 FM- Mesa Radio<br>1167 W. Javelina Ave<br>Attn: Jack Nolan<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kelley Badertscher<br>4625 Orleans LN<br>Plymouth, MN 55442<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 5017744 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kenneth Hauck<br>4315 Clearbrook Lane<br>Imperial, MO 63052<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6870744 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | ken's Reproductions LLLP<br>2220 Curtis Street<br>Denver, CO 80205<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kevin Luke<br>4 Crestwood Dr<br>Charlton , NY 12019<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7253089 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Kevin Provan<br>3018 W Elgin St<br>Tulsa, OK 74101<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 3114575 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | KEZK-FM<br>CBS Radio<br>25003 Network Place<br>Chicago, IL 60673-1250<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | KIBB FM<br>1938 N Woodlawn<br>Suite 150<br>Wichita, KS 67208<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | KIM Green<br>1304 Westmoreland rd<br>Colorado Springs, CO 80907<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7258531 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | KKLZ Classic Rock<br>1455 East Tropicana<br>Las Vegas, NV 89199<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | KOOL-FM<br>PO Box 730824<br>Dallas, TX 75373-0824<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Krausz Puente LLC The Krausz Companles c/o Katten Muchin Ros | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | KRS, LLC RR Bircj Run, LLC and PD Burnside, LLC Rob Rappapor | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | KSLX Classic Rock 100.7 PO Box 53298 PO Box 53298 Phoenix, A | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Kyla Reid 102026 E CR idalou, TX 79329 | Unsecured 01/26/11 | 7118131 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | LACY REED 4875 S Balsam Way #14-102 littleton, CO 80123 | Unsecured 01/26/11 | 7217687 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Larmour C.W. 13818 E 59th ST N Owasso, OK 74055 | Unsecured 01/26/11 | 6789380 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Laura Owens 157 Stevens Ave York, PA 17401 | Unsecured 01/26/11 | 7240249 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Lee Means 3732 East Castilla Ave Littleton, CO 80122 | Unsecured 01/26/11 | 4764142 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Leonel Esperza 13246 E 46th St Tulsa, OK 74134 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | 6520843 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | LG Electronics USA Englewood Cliffs, NJ 07632 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Lifeworks Technology Group LLC 1412 Broadway New York, NY 10 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Linda & Tim Cook 6168 Vacquero Dr Castle Rock, CO 80108 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | 6676816 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | LinkAmerica Tranportation, Inc. c/o Marquette Transportation <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Lisa Nylund 10586 Parkington LN Highlands Ranch, CO 80126 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | 7246536 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Lisha L Gutierrez 5 Dell Place Springfield, MA 01118 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | 7086414 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Lois Lois Freeman 3660 Saddle Rock rd Colorado Springs, CO 8 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | 4772020 | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:    09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Lovell Company Inc. Paul Faulkner 1609 University Avenue Lub | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Lowepro 1435 North McDowell Blvd Petaluma, CA 94954 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Lydia Kassa 6145 Desert Haven Road Las Vegas, NV 89130 | Unsecured 01/26/11 | 7249980 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | MC Billiards Scott McBreen 9225 Trinity Drive Lake in the Hi | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Magellan Navigation Dept 2127 PO Box 122127 Dallas, TX 75312 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Maggie Lovra 8969 Coronado Pkwy Thornton, CO 80229 | Unsecured 01/26/11 | 7128644 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Malenke Bernhart 1614 15th Street Denver, CO 80202 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Mannington Commercial File #96261 PO Box 96261 Chicagi, IL 6 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | marcus Quesnell<br>10075 Chelsea Lee Ct.<br>Oak Creek, WI 53154<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7225066 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Margieann Morris<br>2 Frankin St<br>Poestenkill, NY 12140<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6958802 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Maria Flores<br>7325 Horseshoe Rd<br>Colorado Springs, CO 80923<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7120506 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Marylin Tandy<br>1000 calytonbrook Dr<br>Ballwin, MO 63011<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mark Watlles<br>7945 W. Sahara Ave, Suite 205<br>Las Vegas, NV 891<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Martha Hinderlie<br>6385 Barrie Rd<br>Edina, MN 55435<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7231258 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Mass Mutual Life Insurance Co.<br>Chase Manhatten Bank<br>Account<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Matworks<br>PO Box 822678<br>Philadelphia, PA 19182-2678<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Meadowbrook York, LLC (purchased from Bank of America, N.A.) | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Mesilla Valley Transportation PO Box 915085 Dallas, TX 75391 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Met-Ed PO Box 3687 Akron, OH 44309-3687 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Metra Electronics Corp. 460 Walker St Holly Hill, FL 32117-2 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Michele Rainville 25 McCullen Ave Ravena, NY 12143 | Unsecured 01/26/11 | 7217998 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Michley Tivax Michley Electronics 650 Vaqueros Ave, Unit B S | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | MIKE & DEBRA BROWN 3817 S 133RD AVE TULSA, OK 74134 | Unsecured 01/26/11 | 2069 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | MIKE FM - ENTERCOM BOSTON 20 GUEST STREET 3RD FLOOR BOSTON, | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | MIKE HENDRICKS<br>5840 WANDA<br>SAINT LOUIS, MO 63116<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 1519 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MIKE KNOWLES<br>PO BOX 174<br>NEWCASTLE, OK 73065<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 5184 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MIKE MCGHEE<br>4745 S 100 E AVE<br>TULSA, OK 74145<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 9587 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MIKE MILLER<br>7100 E MISSISSIPPI AVE<br>GLENDALE, CO 80246<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7474 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MILE HIGH LOCK SERVICE<br>4790 EAST 115TH COURT<br>THORNTON, CO 80<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MINERVA PARTNERS LLD.<br>SOLD TO: GILL HOLDINGS, LLC<br>REJEEV GIL<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MISSOURI DEPT. OF REVENUE<br>PO BOX 840<br>JEFFERSON CITY, MO 6510<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MOBS MARKETING LLC<br>11197 BRYANT DRIVE<br>Westminster, CO 80234<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | MUTLI-CRAFT LITHO INC<br>PO BOX 72960<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MYVU CORP<br>31 DARTMOUTH ST<br>WESTWOOD, MA 02090<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | MADEEM AHMED<br>1727 STIFEL LANE<br>TOWN AND COUNTRY, MO 63017<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 2658 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NATIONAL UNION FIRE INC.<br>175 WATER STREET<br>NEY YORK, NY 10038<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NDA<br>1281 PUERTA DEL SOL<br>SAN CLEMENTE, CA 92673<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NETAPP INC<br>ATTN: DAVID BYME<br>921 WALNUT STREET<br>SUITE 220<br>BOUL<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NEVADA DEPT. OF TAXATION<br>PO BOX 526774<br>PHOENIX, AZ 85072-267<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | NEW AGE ALECTRONIC/SYNNEX<br>ATTN: DIANE E. MAEFS<br>39 PELHAM RID<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | NEW EDGE NETWORKS<br>UNIT 47<br>PO BOX 4800<br>PORTLAND, OR 97208 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | NEWAY PACKAGING CORP<br>PO BOX 678637<br>DALLAS, TX 75267-7637 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | NEXTAR INC<br>1661 FAIRPLEX DRIVE<br>LAVERNE, CA 91750 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | NORMAN POUND<br>915 N QUAKER AVE<br>TULSA, OK 74106 | Unsecured<br>01/26/11 | 7357 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | OCCUPATIONAL HEALTH CENTERS<br>OF SW, PA, PC<br>PO BOX 9010<br>BROOMF | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | OCEA KUCHLER<br>4531 CAMBROOK<br>SAINT CHARLES, MO 63304 | Unsecured<br>01/26/11 | 8983 | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | OMNIMOUNT<br>C/O CONNOLLY BOVE LODGE &<br>HUTX LLP<br>CHRISTINA M. TH | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00  General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | ORACLE USA INC.<br>MARA TAMAS<br>PO BOX 71028<br>CHICAGO, IL 60694-10 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | OREGON SCIENTIFIC #774189 CHICAGO, IL 60677-4001 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | ORION AMERICA INC PO BOX 1129 PRINCETON, IN 47670 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | OVERGEAD DOOR 3191 PEORIA ST AURORA, CO 80010 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | P & R HOLDINGS 2063 S. COLUMBINE ST DENVER, CO 80210 | Unsecured 01/26/11 | 309 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | P&F USA, INC 3015 WINDWARD PLAZA ALPHARETTA, GA 30005 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | PACIFIC REALITY ASSOCIATES, LP SAM BRIGGS, VP 15350 SW SEQUO | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | PAM SWANSON 1324 PINE VIEW RD GOLDEN, CO 80403 | Unsecured 01/26/11 | 7000 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |
| NOTFILED | PANASONIC SERVICES CO. PO BOX 7247-8622 PHILADELPHIA, PA 19 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00 General Unsecured § 726(a)(2)>, 610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | PANDIGITAK<br>PNC BANK NA<br>RICHARDSON, TX 75081<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PC-DOCTOR, INC.<br>9805 DOUBLE R BLVD<br>RENO, NV 89521<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PEARL TAYLOR<br>14 SACRAMENTO PL<br>LOS LUNAS, NM 87031<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PEARSE INVESTMENT CO. LLLP<br>WILLIAM (BILL) PEARSE<br>9779 E. MAD<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PIONEER DISTRIBUTORS<br>16730 SCHOENBORN ST<br>NORTH HILL, CA 9134<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PLANTRONICS, INC<br>BANK OF AMERICA ILLINOIS<br>LOCKBOX<br>CHICAGO, I<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PLEES & HABEEB LLP<br>THREE UNIVERSITY PLAZA<br>HACKENSACK, NJ 076<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PREFERRED PAPER PRODUCTS, INC<br>PO BOX 17536<br>BOULDER, CO 90308<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | PRIMESOURCE STAFFING LLC<br>400 S COLORADO BLVD<br>SUITE 400<br>DENVE<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PRO WEST SERVICES INC<br>PO BOX 27401<br>DENVER, CO 80227<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PRODCO INTERNATIONAL INC.<br>4529 DE CASTILLE<br>MONTREAL NORTH, Q<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PROTEX INTERNATIONAL CORP<br>GMAC COMMERCIAL CREDIT LLC<br>PO BOX<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PRUDENTIAL INSURANCE COMPANY<br>MICHAEL GRENANDER, COUSINS<br>PROP<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | PUBLIC SERVICE COMPANY OF<br>OKLAHOMA<br>PO BOX 24421<br>CANTON, OH 4<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | RAYMOND BUCHANAN<br>12605 NORTH 58 DRIVE<br>GLENDALE, AZ 85304<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 3575 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | REGENT BROADCASTING<br>PO BOX 731228<br>DALLAS, TX 75373-1228<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | RENT-A-CENTER, INC.<br>5501 HEADQUARTERS DR<br>PLANO, TX 75024<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | RETAIL ELECTRONICS SUPPEROT LLP<br>5936 E 129TH PLACE<br>THORNTON,<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | RICHARD HARRIS<br>4843 SW COUNTY LANE<br>EL DORADO, KS 67042<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 9158 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | RICHARD PROSKIN<br>258 RENSEN ST<br>COHOES, NY 12047<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 8048 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | RIDGE SQUARE PROPERTIES<br>ELLIOT WOLSON<br>11665 26TH AVENUE, NOR<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | RIDGEDALE PLAZA SHOPPING CENTER PARTNERSHIP<br>MARY HALVERSON<br>2<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | RIPPEL INDUSTRIES, INC.<br>8235 S 15TH ST<br>PHOENIX, AZ 85042<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | RKT<br>2966 FLAMETREE DR<br>ST. LOUIS, MO 63129<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | ROBERT GALLARDO<br>903 HOOKER ST<br>DENVER, CO 80204<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 5411 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ROGER OSBORNE<br>25 HIDDEL VALLEY ROAD<br>MARSHFIELD, MA 02050<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ROSA AYALA<br>8816 CALLE BAUONAWI<br>TEMPE, AZ 85283<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7373 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ROTHGERBER JOHNSON & LYONS LLP<br>ONE TABOR CENTER - SUITE 3000<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ROTO-ROOTER PLUMBERS<br>PO BOX 53634<br>LUBBOCK, TX 79453<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ROYAL APPLIANCE (TTI)<br>PO BOX 634414<br>CINCINNATI, OH 45263<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | RT AUTOMOTIVE & TRUCK REPAIR LLC<br>11312 WEST HARNDEN PLACE<br>LA<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | RUSH MANAGEMENT, INC.<br>1500 OVERLOOK DR<br>LAFAYETTE, CO 80026<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | RUTH HINDS<br>146 IDA YARBROUGH<br>ALBANY, NY 12207<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 3001 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | S/W ALBUQUERQUE, LP<br>C/O STEVENS & LEE, P.C.<br>MARIA APRILLE SA<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SAMSUNG<br>C/O STEVENS & LEE, P.C.<br>MARIA APRILLE SAWCZUK, ESQ.<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SANDISK CORPORATION<br>PO BOX 45650<br>SAN FRANCISCO, CA 94145-065<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SANGEAN AMERICA INC<br>2651 TROY AVE<br>S EL MONTE, CA 91733<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SCHENKER, INC<br>PO BOX 2307<br>CAROL STREAM, IL 60132-2307<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SCOTT WENDT<br>6133 174TH AVE NW<br>RAMSEY, MN 55303<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 9946 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SEAN MASTERSON<br>8014 HUNTER PEAK TR<br>COLORADO SPRINGS, CO 8092<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 7316 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | SECURITAS SECURITY SERVICES, INC<br>FILE 57220<br>LOS ANGELES, CA<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SHARON BURNS<br>PO BOX 260863<br>LAKEWOOD, CO 80226<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 9184 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SHARON DINEEN<br>19 HOLLY CIRCLE<br>EASTHAMPTON, MA 01027<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 9336 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SHA-TIM ENTERPRISES INC.<br>DBA S&T ENTERPRISES OF WNY<br>SHAWN LE<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SHAWN UZZEL<br>303 CEDAR RIDGE<br>CATOOSA, OK 74015<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6633 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SHERI MALCHOW<br>1253 S ANVIL PL<br>CHANDLER, AZ 85286<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SHERWOOD AMERICA<br>13101 MOORE STREET<br>CERRITOS, CA 90703<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SHI INTERNATIONAL CORP<br>PO BOX 952121<br>DALLAS, TX 75395-2121<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | SHIRLEI ELLIOTT<br>4621 E RANCHO RIERRA<br>CAVE CREET, AZ 85331<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 8033 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SHURE, IMC.<br>PO BOX 99265<br>CHICAGO, IL 60693-9265<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SIMA PRODUCTS CORP<br>PO BOX 700<br>INDIANA, PA 15701<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SIMS RECYCLING SOLUTIONS<br>DARRELL STOECKLIN<br>1600 HARVESTER RO<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SK Soft Surva Reddy<br>5630 West 118th Ave<br>Westminster, CO 8002<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SOFIA N HERNANDEZ<br>5571 W TULIP LN<br>MOBILE, AZ 85239<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6628 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Sound Media Solutions LLC<br>5936 E 129th Place<br>Thornton, CO 80<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Spirit Delivery and Distribution Services Inc.<br>Joe Llano<br>200<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Spirit Express Trucking Inc<br>PO Box 17127<br>Denver, CO 80217<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | SRP<br>Po Box 80062<br>Prescott, AZ 86304-8062<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 3-003 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | ST. PAULS CHURCH ST. PAULS CHURCH<br>50 UNION ST<br>SOUTH HAMILTO<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 4688 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | STANISLAV A CHERVENCHUK<br>7043 S. ROBB ST<br>LITTLETON, CO 80127<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 5112 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stanley Access Tech<br>Po Box 0371595<br>Pittsburgh, PA 15251-7595<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stantec Consulting Inc<br>13980 Collections Center Drive<br>Chciag<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | State Comptroller<br>Po Box 149359<br>Austin, TX 78714-9359<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Stephen W. Spence, Esq.<br>Phillips, Goldman & Spence<br>1200 N. B<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Stener Mechanical 770 East Canal Road Dover, PA 17315 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Steve Dillard 8830 Boxelder Dr Colorado Springs, CO 80920 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | 3227 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Steve Friendt 1449 E Larpentuer Ave St Paul, MN 55109 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | 2054 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Steven Bullock 5028 Clayridge Dr Apt 214 Saint Louis, MO 63 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | 2434 | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Stoel Rives LLP 900 SW Fifth Avenue Suite 2600 Portland, OR <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Storage Appliance Corp 30 West Beaver Creek Rd Richmond Hill <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Strata Marketing, Inc. 23608 Network Place Chicago, IL 60673 <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| NOTFILED | Strategic Services, Inc. 118 Union Ave Suite 10 Farmingham, <br><br> <7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Stratus Building Solutions 7010 Broadway Denver, CO 80221 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Strobl & Associates Inc Po Box 563 Newberg, OR 97132 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Suburban Elevator Of Nevada 130 Prairie Lake Rd East Dundee, | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | T&N Services, Inc. 5253 Grape St. Commerce City, CO 80022 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | TAMARA WINBAUER 9761 S Johnson St. Littleton, CO 80127 | Unsecured 01/26/11 | 7485 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Tanurb Burnsville LP C/o Tanurb Develpomnets, Inc 10 King St | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | TechCraft Manufacturing, Inc. Po Box 55811 Boston, MA 02205- | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Telgian Corporation 2615 S Industrial Park Avenue Tempe, AZ | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | TERESA BURGDORF<br>8472 Wayfarer Dr<br>Freeburg, IL 62243<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 6407 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Teresa Fehrenz<br>4263 State RT 13<br>Freebyrg, IL 62243<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The Denver Post<br>Po Box 17930<br>Denver, CO 80217-0930<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The Erectors Equipment Rental LLC<br>dba Plainfield  Electric<br>H<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The Home Theater Guys<br>Alvin Koper<br>5125 S. College Avenue, St<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The Mad Signtist<br>2546 E Sweetwater<br>Phoenix, AZ 85032<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | The Sign Sale Inc<br>28460 Sage Glen Trail<br>Escondido, CA 92026<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Thomas R Cavaco<br>9 Lawnwood Road<br>Coventry, RI 02816<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 3892 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Thyssenkrupp Elevator Corp.<br>Po Box 933004<br>Atlanta, GA 31193<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ties4Less<br>3466 E County Rd 20C<br>Loveland, CO 80537<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tigard High School<br>9000 SW Durham Road<br>Tigard, OR 97224<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tim Gutierrez<br>880 W 100th Ave<br>Northglenn, CO 80260<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 9853 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tim Sepp<br>5812 N 12th St #38<br>Phoenix, AZ 85014<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 1257 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Timothy Dessau<br>4500 Green Valley Dr.<br>High Ridge, MO 63049<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 3526 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tina Jones<br>1112 Price Dr<br>Moore, OK 73160<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 5852 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | TiVo<br>Dept 8277<br>Los Angeles, CA 90084-8277<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | TNCI<br>Po Box 981038<br>Boston, MA 02298-1038<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Todd Boatright<br>Po Box 264<br>Tullte, OK 73089<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 9277 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Todd Tabet<br>1530 12th St NW<br>Albuquerque, NM 87104<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 8817 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tomax<br>224 Suth 200 West<br>Salt Lake City, UT 84101<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tony & Sheila Perigan<br>9300 SW 23rd St<br>Oklahoma City, OK 7312<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 5672 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | TopHat Logistical Solutions LLC<br>Rob Rader<br>320 W. Armytrail R<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Ttotal Home Inc<br>Po Box 1568<br>North Plains, OR 97133<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Town Lake Chandler Pavilions LLC<br>Jerry Fana (Owner); John R<br><br><7100-00  General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW   ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Town of Avon<br>BOX 151590<br>Lakewood, CO 80215-8501 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Town of Breckenridge<br>Po Box 168<br>Breckenridge CO 80424 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Town of Castle Rock<br>Po Box 5532<br>Denver, CO 80217-5332 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Town of Danvers<br>DPW Business Division<br>Po Box 3337<br>Danvers, M | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Town of Frisco<br>Po Box 4100<br>Frisco, CO 80443 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Town of Larkspur<br>Po Box 310<br>Larkspur, CO 80118 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Town of Parker<br>Po Box 5602<br>Denver, CO 80217-5602 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Town of Snowmass Village<br>Po Box 5010<br>Snowmass Village, CO 81 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Town of Vail<br>75 S. Frontage Rd.<br>Vail, CO 81657<br><br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Town of Windsor<br>301 Walnut Street<br>Windsor, CO 80550<br><br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Town of Winter Park<br>Po Box 3327<br>Winter Park, CO 80482<br><br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Townsquare Media<br>LQBR-FM<br>Po Box 202228<br>Dept. 22804<br>Dallas, T<br><br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Travelers<br>1 Tower Swuare<br>Hartford, CT 06183<br><br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Tualatin Valley Water Dist<br>Po Box 8996<br>Vancouver, WA 98668-8<br><br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>01/26/11 | 84-05 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Twenty20 Inc<br>1319 Dexter Ave N<br>Seattle, WA 98109<br><br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Universal Remote Control<br>Po Box 5629<br>New york, NY 10087-5629<br><br><7100-00 General Unsecured § 726(a)(2)>, 610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Univision Group - Alburquerque<br>Po Box 460747<br>Houston, TX 770<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | UPS - United Parcel Service<br>Lockbox 577<br>Carol Stream, IL 601<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | US Screen Corp<br>dba SI (Screen Innovations)<br>2105 Denton Drive<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | USS Corporation<br>11172 Elm Ave<br>Rancho Cuucamonga, CA 91730<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Valassis Communications, Inc<br>Attn: Hal Manoian<br>One Targeting<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vantage Point Products<br>Po Box 2485<br>Santa Fe Springs, CA 9067<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vector Security<br>Po Box 89462<br>Cleveland, OH 44101<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Verizon Vireless<br>Po Box 660108<br>Dallas, TX 75266-0108<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Verizon<br>Po Box 1100<br>Albany, NY 12250-0001<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vertex Inc<br>Sharon Clemens<br>1041 Old Cassatt Road<br>Berwyn, PA 1<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Vestar Arizona XXVI, LLC<br>c/o Ballard Spahr LLP<br>Attn: David L<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | VICKI BAKER<br>2649 E 26th ST<br>TULSA, OK 74114<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 5571 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Video Products Distributors<br>Po Box 511439<br>Los Angeles, CA 90<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Virgil Charles<br>901 Rough Creek Loop<br>Derby, KS 67037<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 8264 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | V-Moda<br>Po Box 4615<br>Thousand Oaks, CA 91359-1615<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Walton Kari<br>304 Orland St Apt 45<br>Las Vegas, NV 89102<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 3255 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Walton Whitney Investors V LLC<br>Elizabeth Kelley<br>c/o Jones La<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Waste Management of Denver<br>Po Box 78251<br>Phoenix, AZ 85062<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Waste Management of Oklahoma<br>Po Box 660345<br>Dallas, TX 75266<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Waste Management of Oregon<br>Po Box 541065<br>Los Angeles, CA 900<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 5889 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Waste Management of St. Louis<br>Po Box 9001054<br>Louisville, KY<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Waste Management of Texas, Iinc<br>Po Box 660345<br>Dallas, TX 752<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Waste Management of Tulsa<br>Po Box 660345<br>Dallas, TX 75266<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Waste Management of  WI-MN<br>Po Box 4648<br>Carol Stream, IL 6019<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:  09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Waste Management of Wichita<br>Po Box 9001054<br>Louisville, KY 40<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wattless Capital Management<br>7945 W. Sahara Ave., Suite 205<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Wattless Real Estate Partners LLC<br>7945 W. Sahara Ave., Suite<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | WCTK-FM<br>75 Oxford Street<br>Providence, RI 02905<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | WE Energies<br>Po Box 2089<br>Milwaukee, WI 53201-2089<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 1898 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Weingarten Nostat, Inc. (Rainbow Plaza)<br>c/o Stevens & Lee, P<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Weingarten Nostat, Inc. (Oracle-Wetmore<br>c/o Stevens & Lee, P<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Westar Energy<br>Po Box 758500<br>Topeka, KS 66675-8500<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 145 | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date: 09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Western Extralite Company Po Box 802816 Kansas City, MO 6418 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Westside Plumbing of Wichita Inc Po Box 13433 Wichita, KS 67 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Wilks Broadcast Group, LLC #33 Criercroft Office Park Lubboc | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | William Tindale 506 North Hillman Rd Delanson, NY 12053 | Unsecured 01/26/11 | 5871 | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | WP Walden Associates, LP WP Realty, Inc. c/o Leslie C. Heilm | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Xcel Energy Po Box 9477 Minneapolis, MN 55484 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Young Electric Sing co. Po Box 11676 Tacoma, WA 98411-6676 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| NOTFILED | Zee Medical Po Box 781433 Indianapolis, IN 46278-8433 | Unsecured 01/26/11 | | $0.00 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Exhibit C - Claims Register

## Case: 11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| NOTFILED | Zina Thompson<br>5205 E 20th<br>Wichita, KS 67208<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | 5602 | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Zvox Audio<br>17 Columbia Street<br>Swampscott, MA 01907<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | Zurich Deductible Recovery Group<br>NW 5608 - P. O. Box 1450<br>Minneapolis, MN 55485-1450<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | GE Money Bank<br>4246 South Riverboat Rd., Ste. 200<br>Salt Lake City, UT 84123<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | General Electric Appliance<br><br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| NOTFILED | General Electric Capital Corportion<br>777 Long Ridge Road<br>Stamford, CT 06927<br><4110-00   Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)>,  100 | Secured<br>01/26/11 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| THORNTON | City of Thornton, Colorado<br>c/o Ashby & Geddes, PA<br>500 Delaware Ave., 8th Floor<br><br>Wilmington, DE 19899 | Admin Ch. 11<br>05/03/11 | DOCKET NO.:<br>1907 | $49,500.00<br>$49,500.00 | $0.00 | $49,500.00 |
| | City of Thornton, Colorado shall have, in full satisfaction of the Claims, (a) an Allowed Administrative Claim in the amount of $55,000.00, apportioned 90% as to Ultimate ($49,500.00) and 10% as to CC ($5,500.00) and (b) an allowed priority claim under 11 U.S.C. 507(a)(8) in the amount of $403,932.47, apportioned 90% as to Ultimate ($363,539.22) and 10% as to CC ($40,393.25).  All other claims are waived, including but not limited to the Claim 89, 93, 682 & 683. | | | | | |
| | <6820-00   Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| THORNTON | City of Thornton, Colorado<br>C/o Ashby & Geddes, PA<br>500 Delaware Ave., 8th Floor<br><br>Wilmington, DE 19899 | Priority<br>05/03/11 | DOCKET NO.:<br>1907 | $363,539.22<br>$363,539.22 | $0.00 | $363,539.22 |
| | City of Thornton, Colorado shall have, in full satisfaction of the Claims, (a) an Allowed Administrative Claim in the amount of $55,000.00, apportioned 90% as to Ultimate ($49,500.00) and 10% as to CC | | | | | |

# Exhibit C - Claims Register

## Case:  11-10245-MFW    ULTIMATE ACQUISITION PARTNERS LP

Claims Bar Date:   09/13/11

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | ($5,500.00) and (b) an allowed priority claim under 11 U.S.C. 507(a)(8) in the amount of $403,932.47, apportioned 90% as to Ultimate ($363,539.22) and 10% as to CC ($40,393.25).  All other claims are waived, including but not limited to the Claim 89, 93, 682 & 683. | | | |
| | <5800-00   Claims of Governmental Units>,  570 | | | | | |

Case Total:     $11,924,094.70     $102,352,745.97

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 11-10245-MFW
Case Name: ULTIMATE ACQUISITION PARTNERS LP
Trustee Name: Alfred T. Giuliano, Trustee (DE)

**Balance on hand:**          $      5,945,989.16

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 11 | McAllen Independent School District | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 | Hidalgo County | 0.00 | 0.00 | 0.00 | 0.00 |
| 34S | City and County of Denver/Treasury | 0.00 | 0.00 | 0.00 | 0.00 |
| 40 | Colorado Department of Revenue | 1,019,939.00 | 0.00 | 0.00 | 0.00 |
| 44 | DeHart Recycling Equipment, Inc. | 243.96 | 0.00 | 0.00 | 0.00 |
| 45 | Larimer County Treasurer | 23,127.28 | 0.00 | 0.00 | 0.00 |
| 48 | City of Colorado Springs S&U Tax | 3,212.46 | 0.00 | 0.00 | 0.00 |
| 49 | City of Colorado Springs S&U Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| 52 | DeHart Recycling Equipment, Inc. | 243.96 | 0.00 | 0.00 | 0.00 |
| 63 | Oklahoma County Treasurer | 123,089.16 | 0.00 | 0.00 | 0.00 |
| 74 | City of Lakewood | 79,052.58 | 0.00 | 0.00 | 0.00 |
| 86 | Jefferson County Colorado | 0.00 | 0.00 | 0.00 | 0.00 |
| 87S | IBM Credit, LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 95S | City of Colorado Springs S&U Tax | 32,694.18 | 0.00 | 0.00 | 0.00 |
| 96 | City of Colorado Springs S&U Tax | 4,764.69 | 0.00 | 0.00 | 0.00 |
| 97S | JB Hunt Transport, Inc. | 496,298.14 | 121,298.14 | 0.00 | 121,298.14 |
| 99 | Custom Installations, Inc. | 1,325.00 | 0.00 | 0.00 | 0.00 |
| 102 | Hidalgo County | 0.00 | 0.00 | 0.00 | 0.00 |
| 103 | McAllen Independent | 3,354.61 | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | School District | | | | |
|---|---|---:|---:|---:|---:|
| 109 | Hidalgo County | 1,907.66 | 0.00 | 0.00 | 0.00 |
| 136 | Wells Fargo Merchant Services, L.L.C. | 0.00 | 0.00 | 0.00 | 0.00 |
| 141 | Lubbock Central Appraisal District | 0.00 | 0.00 | 0.00 | 0.00 |
| 171S | Inland Western Seekonk Power Center LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 172S | Inland Western Seekonk Power Center LLC | 55,642.17 | 0.00 | 0.00 | 0.00 |
| 213 | City of McAllen | 0.00 | 0.00 | 0.00 | 0.00 |
| 214 | South Texas ISD | 141.67 | 0.00 | 0.00 | 0.00 |
| 215 | South Texas College | 0.00 | 0.00 | 0.00 | 0.00 |
| 217S | J. E. Robert Companies | 0.00 | 0.00 | 0.00 | 0.00 |
| 238 | Metropolitan St. Louis Sewer District | 119.69 | 0.00 | 0.00 | 0.00 |
| 309 | Arapahoe County, Colorado Treasurer | 16,933.92 | 0.00 | 0.00 | 0.00 |
| 337 | City of Westminster | 0.00 | 0.00 | 0.00 | 0.00 |
| 337 -2 | City of Westminster | 1,226.38 | 0.00 | 0.00 | 0.00 |
| 343S | Mitac Digital Corporation | 8,692.01 | 0.00 | 0.00 | 0.00 |
| 370S | Chartis, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 378S | Niles Audio Corporation | 10,608.00 | 0.00 | 0.00 | 0.00 |
| 379S | Ergotron, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 383S | InLine Media, Inc. | 300,000.00 | 0.00 | 0.00 | 0.00 |
| 407S | Denon Electronics (USA), LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 416 | City and County of Broomfield | 9,658.19 | 0.00 | 0.00 | 0.00 |
| 437S | Mitsubishi Digital Electronics America, Inc. | 49,395.17 | 0.00 | 0.00 | 0.00 |
| 441 | City and County of Broomfield | 0.00 | 0.00 | 0.00 | 0.00 |
| 467S | InLine Media, Inc. | 300,000.00 | 0.00 | 0.00 | 0.00 |
| 517S | City of Woodland Park | 28.85 | 0.00 | 0.00 | 0.00 |

| 565S | City of Fort Collins | 110,141.56 | 0.00 | 0.00 | 0.00 |
| 570S | City of Englewood, Colorado | 1,404.12 | 0.00 | 0.00 | 0.00 |
| 574 | Collin County Tax Assessor | 0.00 | 0.00 | 0.00 | 0.00 |
| 574 -2 | Collin County Tax Assessor | 957.45 | 0.00 | 0.00 | 0.00 |
| 575 | Collin County Tax Assessor | 0.00 | 0.00 | 0.00 | 0.00 |
| 575 -2 | Collin County Tax Assessor | 7,805.19 | 0.00 | 0.00 | 0.00 |
| 576 | Oklahoma County Treasurer | 36,764.91 | 0.00 | 0.00 | 0.00 |
| 596 | Jefferson County Colorado | 29,435.17 | 0.00 | 0.00 | 0.00 |
| 615 | Adams County Treasurer | 67,929.65 | 0.00 | 0.00 | 0.00 |
| 621S | Union Leasing Corp. | 28,000.00 | 0.00 | 0.00 | 0.00 |
| 646 | General Electric Capital Corporation | 69,000,000.00 | 0.00 | 0.00 | 0.00 |
| 659 | Washington County, Oregon | 19,245.26 | 0.00 | 0.00 | 0.00 |
| 675 | Oklahoma County Treasurer | 36,764.91 | 0.00 | 0.00 | 0.00 |
| 681S | City and County of Denver/Treasury | 244,644.00 | 0.00 | 0.00 | 0.00 |
| 682 | City of Thornton, Colorado | 331,740.78 | 0.00 | 0.00 | 0.00 |
| 683 | City of Thornton Utility Billing | 1,120.38 | 0.00 | 0.00 | 0.00 |
| 684 | Lubbock Central Appraisal District | 40,812.55 | 0.00 | 0.00 | 0.00 |
| 698 | South Texas ISD | 141.67 | 0.00 | 0.00 | 0.00 |
| 699 | City of McAllen | 1,241.92 | 0.00 | 0.00 | 0.00 |
| 702 | South Texas College | 433.94 | 0.00 | 0.00 | 0.00 |
| 731 | Envision Peripherals, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| GECC | General Electric Capital Corporation | 3,911,711.62 | 3,911,711.62 | 3,911,711.62 | 0.00 |

Total to be paid to secured creditors:  $  121,298.14

Remaining balance:  $  5,824,691.02

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - A. T. Giuliano, P.C. | 567,436.95 | 0.00 | 567,436.95 |
| Trustee, Expenses - A. T. Giuliano, P.C. | 2,936.47 | 0.00 | 2,936.47 |
| Attorney for Trustee, Fees - ASK LLP | 1,514,436.24 | 1,514,436.24 | 0.00 |
| Attorney for Trustee, Expenses - ASK LLP | 91,230.39 | 91,230.39 | 0.00 |
| Accountant for Trustee, Fees - Ehrhardt Keefe Steiner Hoffman | 10,000.00 | 10,000.00 | 0.00 |
| Accountant for Trustee, Expenses - Giuliano, Miller & Co., LLC | 23,912.21 | 23,843.21 | 69.00 |
| Charges, U.S. Bankruptcy Court | 16,185.00 | 0.00 | 16,185.00 |
| Fees, United States Trustee | 13,325.00 | 0.00 | 13,325.00 |
| Other Fees: Bifferato LLC | 65,281.00 | 65,281.00 | 0.00 |
| Other Expenses: Ameren Missouri | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee Fees - Pachulski Stang Ziehl & Jones LLP | 4,058,047.63 | 3,989,193.28 | 68,854.35 |
| Attorney for Trustee Expenses - Pachulski Stang Ziehl & Jones LLP | 296,561.54 | 295,167.67 | 1,393.87 |
| Accountant for Trustee, Fees - Giuliano, Miller & Co., LLC | 1,449,212.00 | 1,418,328.00 | 30,884.00 |
| Other Fees: Cooley LLP | 8,032.50 | 8,032.50 | 0.00 |
| Other Fees: Cozen O'Connor | 43,166.70 | 43,166.70 | 0.00 |
| Other Fees: DNNG D/B/A RE/MAX NORTHWEST, INC. | 7,280.00 | 7,280.00 | 0.00 |
| Other Fees: FULLER SOTHEBYS INTERNATIONAL REALT | 7,280.00 | 7,280.00 | 0.00 |
| Other Fees: Judicate West | 3,795.00 | 3,795.00 | 0.00 |
| Other Fees: Loizides P.A. | 2,516.00 | 2,516.00 | 0.00 |
| Other Fees: R.C.S., Inc. | 16,071.30 | 16,071.30 | 0.00 |
| Other Fees: SRS Real Estate Partners | 6,000.00 | 6,000.00 | 0.00 |
| Other Fees: Saul Ewing LLP | 750.00 | 750.00 | 0.00 |
| Other Expenses: BANK OF AMERICA | 33.57 | 33.57 | 0.00 |
| Other Expenses: BRIAN DAVID GIESBRECHT | 6,500.00 | 6,500.00 | 0.00 |
| Other Expenses: BRYAN D. GIESBRECHT | 1,925.00 | 1,925.00 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Bifferato LLC | 460.87 | 460.87 | 0.00 |
| Other Expenses: COST OF SALE | 4,520.97 | 4,520.97 | 0.00 |
| Other Expenses: Ceredian Tax Service | 5,135.00 | 5,135.00 | 0.00 |
| Other Expenses: City of McAllen | 0.00 | 0.00 | 0.00 |
| Other Expenses: Cooley LLP | 35.20 | 35.20 | 0.00 |
| Other Expenses: DAVID N. SMITH | 1,150.00 | 1,150.00 | 0.00 |
| Other Expenses: FRANKLIN ALEXANDER GIESBRECHT | 6,300.00 | 6,300.00 | 0.00 |
| Other Expenses: FRANKLIN BRUCE GIESBRECHT | 218,106.99 | 218,106.99 | 0.00 |
| Other Expenses: GREGORY G. MACHACEK | 1,260.00 | 1,260.00 | 0.00 |
| Other Expenses: HILL ARCHIVE | 33,484.68 | 33,484.68 | 0.00 |
| Other Expenses: International Sureties  LTD. | 130,409.35 | 130,409.35 | 0.00 |
| Other Expenses: JUSTIN D. MORRIS | 18,450.00 | 18,450.00 | 0.00 |
| Other Expenses: Loizides P.A. | 47.70 | 47.70 | 0.00 |
| Other Expenses: Northview Holdings, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Qwest Communications Company, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: SHELLI BAHR | 44,984.87 | 44,984.87 | 0.00 |
| Other Expenses: Town Lake Enterprises, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Union Leasing Corp. | 0.00 | 0.00 | 0.00 |

Total to be paid for chapter 7 administration expenses:  $     701,084.64
Remaining balance:  $  5,123,606.38

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Fees: BDO Consulting | 1,914.90 | 0.00 | 764.69 |
| Other Expenses: 2555 Tropicana Avenue, LLC | 23,594.00 | 0.00 | 9,421.99 |
| Other Fees: CAMPBELL & LEVINE, LLC | 0.00 | 0.00 | 0.00 |
| Other Fees: Campbell & Levine, LLC | 45,401.97 | 0.00 | 18,130.75 |
| Other Fees: Cooley LLP | 6,052.94 | 0.00 | 2,417.17 |
| Other Fees: FALCON ADVISORS, INC. | 0.00 | 0.00 | 0.00 |
| Other Fees: FTI CONSULTING, INC. | 0.00 | 0.00 | 0.00 |
| Other Fees: GORDON BROTHERS RETAIL PARTNERS | 0.00 | 0.00 | 0.00 |
| Other Fees: JAFFE RAITT HEUER & WEISS PC | 0.00 | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| Other Fees: Kurtzman Carson Consultants LLC | 188,527.95 | 0.00 | 75,286.43 |
| Other Fees: WOMBLE CARLYLE SANDRIDGE & RICE LLP | 0.00 | 0.00 | 0.00 |
| Other Fees: Womble Carlyle Sandridge & Rice LLP | 1,915.00 | 0.00 | 764.73 |
| Other Expenses: 28th Street LD, LLC | 183,430.94 | 0.00 | 73,251.00 |
| Other Expenses: 412 South Broadway Realty LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: 8 Ball Billiards & Games | 0.00 | 0.00 | 0.00 |
| Other Expenses: AAMP of America | 33,075.16 | 0.00 | 13,208.18 |
| Other Expenses: AARON CHARLES MCDONNELL | 1,697.17 | 1,697.17 | 0.00 |
| Other Expenses: ADAM J. KIMPTON | 53.33 | 53.33 | 0.00 |
| Other Expenses: ADAM M PARKER | 5.34 | 5.34 | 0.00 |
| Other Expenses: ADAM M. BARNWELL | 172.74 | 172.74 | 0.00 |
| Other Expenses: ADAM M. KUCHENBECKER | 1,865.47 | 1,865.47 | 0.00 |
| Other Expenses: ALBERT M. AASEN | 518.86 | 518.86 | 0.00 |
| Other Expenses: ALEXANDER A. ANSELMO | 57.60 | 57.60 | 0.00 |
| Other Expenses: ANDREW C. BJORKLUND | 199.97 | 199.97 | 0.00 |
| Other Expenses: ANDREW J. WILLEY | 0.44 | 0.44 | 0.00 |
| Other Expenses: ANDY ALBRECHT | 29.14 | 29.14 | 0.00 |
| Other Expenses: ANTHONY J. CARTER | 57.15 | 57.15 | 0.00 |
| Other Expenses: ANTHONY JOHNSON | 92.85 | 92.85 | 0.00 |
| Other Expenses: ANTHONY M. CISTONE | 79.14 | 79.14 | 0.00 |
| Other Expenses: ASHLEY M. GLEASON | 98.75 | 98.75 | 0.00 |
| Other Expenses: Aramark Uniform & Career Apparel, LLC | 300.02 | 0.00 | 119.81 |
| Other Expenses: Arizona Department of Revenue | 627,614.31 | 0.00 | 250,630.43 |
| Other Expenses: Audiovox Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: BDO Consulting | 0.00 | 0.00 | 0.00 |
| Other Expenses: BENJAMIN A. ROST | 55.13 | 55.13 | 0.00 |
| Other Expenses: BRANDAN C. SHERWIN | 11.41 | 11.41 | 0.00 |
| Other Expenses: BRETT J. LARSEN | 1,140.65 | 1,140.65 | 0.00 |
| Other Expenses: BRIAN A. GRABER | 94.12 | 94.12 | 0.00 |
| Other Expenses: BRIGG A. SWOPE | 57.96 | 57.96 | 0.00 |
| Other Expenses: BSH Home Appliances Corporation | 58,367.00 | 0.00 | 23,308.18 |
| Other Expenses: Baltimore County Maryland | 0.00 | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: Beco, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Bell'o International, LLC | 55,000.00 | 0.00 | 21,963.61 |
| Other Expenses: Boston Acoustics, Inc. | 99,374.22 | 0.00 | 39,683.93 |
| Other Expenses: Brinks Incorporated | 1,560.72 | 0.00 | 623.26 |
| Other Expenses: C & S Assembly, Inc. | 6,898.01 | 0.00 | 2,754.64 |
| Other Expenses: CAMPBELL & LEVINE, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: CARLOS R. POLANCO | 339.47 | 339.47 | 0.00 |
| Other Expenses: CHAD M. SMITH | 1,448.05 | 1,448.05 | 0.00 |
| Other Expenses: CHRISTIAN D. BURGER | 57.10 | 57.10 | 0.00 |
| Other Expenses: CHRISTOPHER P. SAXTON | 49.06 | 49.06 | 0.00 |
| Other Expenses: CHRISTOPHER R. CARDALL | 2.04 | 2.04 | 0.00 |
| Other Expenses: CHRISTOPHER W. STALNAKER | 58.58 | 58.58 | 0.00 |
| Other Expenses: CORY M. EIMER | 672.78 | 672.78 | 0.00 |
| Other Expenses: CYRUS M. WISE | 769.47 | 769.47 | 0.00 |
| Other Expenses: Carousel Center Company, LP | 46,324.55 | 0.00 | 18,499.17 |
| Other Expenses: Centennial-Gateway East, LLC | 60,000.00 | 0.00 | 23,960.30 |
| Other Expenses: Chubb & Son, Inc. | 10,000.00 | 0.00 | 3,993.38 |
| Other Expenses: Chubb & Son, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Chubb & Son, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: City and County of Broomfield | 0.00 | 0.00 | 0.00 |
| Other Expenses: City of Centennial | 25,788.52 | 0.00 | 10,298.34 |
| Other Expenses: City of Colorado Springs S&U Tax | 5,856.54 | 0.00 | 2,338.74 |
| Other Expenses: City of Englewood, Colorado | 1,432.26 | 0.00 | 571.96 |
| Other Expenses: City of Fort Collins | 79,271.41 | 0.00 | 31,656.11 |
| Other Expenses: City of Glendale | 39,272.01 | 0.00 | 15,682.82 |
| Other Expenses: City of McAllen | 1,241.92 | 0.00 | 495.95 |
| Other Expenses: City of Mesa Tax Audit & Collections | 21,397.09 | 0.00 | 8,544.68 |
| Other Expenses: City of Thornton, Colorado | 0.00 | 0.00 | 0.00 |
| Other Expenses: City of Thornton, Colorado | 0.00 | 0.00 | 0.00 |
| Other Expenses: City of Thornton, Colorado | 49,500.00 | 0.00 | 19,767.25 |
| Other Expenses: City of Tulsa Utilities | 0.00 | 0.00 | 0.00 |
| Other Expenses: City of Wheat Ridge | 55.41 | 0.00 | 22.13 |
| Other Expenses: Cole MT Gilbert (San Tan) AZ, LLC | 16,497.27 | 0.00 | 6,587.99 |

| | | | |
|---|---|---|---|
| Other Expenses: Cooley LLP | 0.00 | 0.00 | 0.00 |
| Other Expenses: Cousins Properties Incorporated | 28,236.12 | 0.00 | 11,275.76 |
| Other Expenses: Cousins Properties Incorporated | 93,746.89 | 0.00 | 37,436.72 |
| Other Expenses: CrossGates Commons NewCo., LLC | 52,478.42 | 0.00 | 20,956.64 |
| Other Expenses: Custom Installations, Inc. | 365.00 | 0.00 | 145.76 |
| Other Expenses: DAVID H. HUBER | 37.23 | 37.23 | 0.00 |
| Other Expenses: DAVID J. DAVIES | 50.05 | 50.05 | 0.00 |
| Other Expenses: DAVID N. CORY | 49.13 | 49.13 | 0.00 |
| Other Expenses: DBA Knowledge, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: DEI Sales, Inc. d/b/a Definitive Technology | 26,914.54 | 0.00 | 10,748.01 |
| Other Expenses: DEVIN T. RICE | 421.67 | 421.67 | 0.00 |
| Other Expenses: DORIANA M. MITAN | 1,019.24 | 1,019.24 | 0.00 |
| Other Expenses: DOUGLAS A. JONES | 795.68 | 795.68 | 0.00 |
| Other Expenses: DOUGLAS L. BOWEN | 130.29 | 130.29 | 0.00 |
| Other Expenses: DPI, INC. | 240,000.00 | 0.00 | 95,841.19 |
| Other Expenses: Dakota Electric Assoc | 0.00 | 0.00 | 0.00 |
| Other Expenses: Datamax System Solutions, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Degel Truck Center | 1,819.22 | 0.00 | 726.48 |
| Other Expenses: Denon Electronics (USA), LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Denon Electronics (USA), LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Denon Electronics (USA), LLC | 94,235.39 | 0.00 | 37,631.80 |
| Other Expenses: Dentici Family Limited Partnership | 0.00 | 0.00 | 0.00 |
| Other Expenses: Denver West Mills | 12,458.49 | 0.00 | 4,975.15 |
| Other Expenses: Denver West Mills | 0.00 | 0.00 | 0.00 |
| Other Expenses: EARL T. CLEGG | 16.74 | 16.74 | 0.00 |
| Other Expenses: EDGAR GONZALEZ | 37.42 | 37.42 | 0.00 |
| Other Expenses: ERIC M. FEDERICO | 212.27 | 212.27 | 0.00 |
| Other Expenses: ERIC M. MITCHELL | 198.20 | 198.20 | 0.00 |
| Other Expenses: ERIC T. WELLS | 105.20 | 105.20 | 0.00 |
| Other Expenses: ERNESTO GARCIA PENA | 67.66 | 67.66 | 0.00 |
| Other Expenses: Earl T. Clegg | 0.00 | 0.00 | 0.00 |
| Other Expenses: Eaton Transportation | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | |
|---|---:|---:|---:|
| Other Expenses: Eduardo G. Arzola | 646.27 | 646.27 | 0.00 |
| Other Expenses: El Paso County Treasurer | 0.00 | 0.00 | 0.00 |
| Other Expenses: Emerge Technologies | 0.00 | 0.00 | 0.00 |
| Other Expenses: Ergotron, Inc. | 55,289.50 | 0.00 | 22,079.21 |
| Other Expenses: Export Development Canada (EDC) | 56,698.62 | 0.00 | 22,641.93 |
| Other Expenses: FALCON ADVISORS, INC. | 0.00 | 0.00 | 0.00 |
| Other Expenses: FTI CONSULTING, INC. | 0.00 | 0.00 | 0.00 |
| Other Expenses: FTI Consulting | 27,506.26 | 0.00 | 10,984.30 |
| Other Expenses: Falcon Advisors, Inc. | 10,274.69 | 0.00 | 4,103.08 |
| Other Expenses: Flame Development Company, LLP | 8,314.72 | 0.00 | 3,320.39 |
| Other Expenses: Flatiron Property Holding LLC | 26,785.42 | 0.00 | 10,696.44 |
| Other Expenses: Forklifts of St. Louis, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Front Range Retail Company, L.L.C. | 23,870.19 | 0.00 | 9,532.28 |
| Other Expenses: Frontier Fire Protection, Inc. | 2,980.30 | 0.00 | 1,190.15 |
| Other Expenses: GEORGE A. BROWN | 14.53 | 14.53 | 0.00 |
| Other Expenses: GORDON BROTHERS RETAIL PARTNERS | 0.00 | 0.00 | 0.00 |
| Other Expenses: GREGORY D. MILLER | 16.99 | 16.99 | 0.00 |
| Other Expenses: General Electric Capital Corporation | 2,928.69 | 0.00 | 1,169.54 |
| Other Expenses: General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: Gravois Bluffs II - South | 5,953.06 | 0.00 | 2,377.28 |
| Other Expenses: Great Big Color, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Greenberg-Blatt Management L.P. | 6,229.42 | 0.00 | 2,487.65 |
| Other Expenses: Haier America | 270,000.00 | 0.00 | 107,821.34 |
| Other Expenses: Hidalgo County | 1,771.68 | 0.00 | 707.50 |
| Other Expenses: Holyoke Crossing LP II | 22,683.44 | 0.00 | 9,058.37 |
| Other Expenses: IAN M. GLASGOW | 114.58 | 114.58 | 0.00 |
| Other Expenses: IBM Credit, LLC | 3,891.73 | 0.00 | 1,554.12 |
| Other Expenses: IBM Credit, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: IZAAK CORDOVA | 124.18 | 124.18 | 0.00 |
| Other Expenses: Illinois Department of Revenue | 1,680.98 | 0.00 | 671.28 |
| Other Expenses: Illinois Dept. of Employment Security | 1,652.06 | 0.00 | 659.73 |
| Other Expenses: Inland Southwest Management LLC | 80,000.00 | 0.00 | 31,947.06 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | |
|---|---|---|---|
| Other Expenses: Inland Western Seekonk Power Center LLC | 2,307.94 | 0.00 | 921.65 |
| Other Expenses: Interactive Communications International, Inc. | 1,964.60 | 0.00 | 784.54 |
| Other Expenses: JACOB B. JARVIS | 45.00 | 45.00 | 0.00 |
| Other Expenses: JACOB L. PEDERSEN | 5.01 | 5.01 | 0.00 |
| Other Expenses: JACOB S. JONES | 0.10 | 0.10 | 0.00 |
| Other Expenses: JAFFE RAITT HEUER & WEISS PC | 0.00 | 0.00 | 0.00 |
| Other Expenses: JAMES L. ALLEN | 1,039.08 | 1,039.08 | 0.00 |
| Other Expenses: JANICE GROVE | 309.76 | 309.76 | 0.00 |
| Other Expenses: JARED M. LANGE | 129.45 | 129.45 | 0.00 |
| Other Expenses: JARED O. HANSON | 65.57 | 65.57 | 0.00 |
| Other Expenses: JASON D. HERBEK | 345.64 | 345.64 | 0.00 |
| Other Expenses: JASON J. AULD | 69.31 | 69.31 | 0.00 |
| Other Expenses: JASON R. BRANKEL | 1,294.95 | 1,294.95 | 0.00 |
| Other Expenses: JEFFREY A. COLEMAN | 44.47 | 44.47 | 0.00 |
| Other Expenses: JEREMY A. OSTEEN | 37.21 | 37.21 | 0.00 |
| Other Expenses: JEREMY J. JOHNSON | 0.37 | 0.37 | 0.00 |
| Other Expenses: JEREMY W. LYNE | 25.22 | 25.22 | 0.00 |
| Other Expenses: JESSE D. ANDERSON | 1.59 | 1.59 | 0.00 |
| Other Expenses: JESSE D. CURRIE | 1,141.33 | 1,141.33 | 0.00 |
| Other Expenses: JESSICA L. RAYBOURN | 54.78 | 54.78 | 0.00 |
| Other Expenses: JESSICA N. TRUEL-YOUNG | 13.83 | 13.83 | 0.00 |
| Other Expenses: JODI C. PICKENS | 25.36 | 25.36 | 0.00 |
| Other Expenses: JOHN W. LOEBEL | 690.62 | 690.62 | 0.00 |
| Other Expenses: JON PATRICK E. CARR | 22.64 | 22.64 | 0.00 |
| Other Expenses: JONATHAN MALDONADO CRUZ | 195.44 | 195.44 | 0.00 |
| Other Expenses: JONATHAN T. PORTER | 229.94 | 229.94 | 0.00 |
| Other Expenses: JOSEPH F. COLEMAN | 48.93 | 48.93 | 0.00 |
| Other Expenses: JOSEPH J. KOMPERDA, JR. | 52.08 | 52.08 | 0.00 |
| Other Expenses: JUAN I MARTINEZ | 14.51 | 14.51 | 0.00 |
| Other Expenses: JUSTIN L. DAYTON | 4.03 | 4.03 | 0.00 |
| Other Expenses: JUSTIN L. KRUEGER | 618.68 | 618.68 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: Jaffe Raitt Heuer & Weiss, P.C. | 199,163.37 | 0.00 | 79,533.56 |
| Other Expenses: Journal Broadcast Group | 1,181.00 | 0.00 | 471.62 |
| Other Expenses: KATHLEEN E. STROER | 174.67 | 174.67 | 0.00 |
| Other Expenses: KERRY D. SCHWAIN | 52.40 | 52.40 | 0.00 |
| Other Expenses: KRYSTA MUY KEISER | 33.51 | 33.51 | 0.00 |
| Other Expenses: KYLE T. FJARE | 195.90 | 195.90 | 0.00 |
| Other Expenses: KYLE W. HARRIS | 119.96 | 119.96 | 0.00 |
| Other Expenses: Kenwood USA Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: Kevin Cartwright | 1,053.20 | 1,053.20 | 0.00 |
| Other Expenses: Kevin D. O'Leary | 62.07 | 62.07 | 0.00 |
| Other Expenses: Klipsch Group, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Klipsch Group, Inc. | 87,874.20 | 0.00 | 35,091.53 |
| Other Expenses: Krausz Puente, LLC | 86,655.98 | 0.00 | 34,605.05 |
| Other Expenses: Krausz Puente, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: LAUREN A. SPIES | 80.01 | 80.01 | 0.00 |
| Other Expenses: LEANN MITAN | 172.14 | 172.14 | 0.00 |
| Other Expenses: LISET A. BANUELOS | 1,830.00 | 1,830.00 | 0.00 |
| Other Expenses: LUKE T. CLEMENTS | 252.50 | 252.50 | 0.00 |
| Other Expenses: Larimer County Treasurer | 10,351.69 | 0.00 | 4,133.83 |
| Other Expenses: LaserCycle USA | 2,204.78 | 0.00 | 880.45 |
| Other Expenses: Leon E. Lyle | 1,394.50 | 1,394.50 | 0.00 |
| Other Expenses: Lightning Mobile, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Lubbock Central Appraisal District | 11,246.18 | 0.00 | 4,491.03 |
| Other Expenses: MARCIA C. MACIEJKO | 362.41 | 362.41 | 0.00 |
| Other Expenses: MARGUERITE DECKER | 212.29 | 212.29 | 0.00 |
| Other Expenses: MARIA E. PHILIP | 7.75 | 7.75 | 0.00 |
| Other Expenses: MATTHEW A. NELSON | 13.49 | 13.49 | 0.00 |
| Other Expenses: MATTHEW C. MORA | 1,164.12 | 1,164.12 | 0.00 |
| Other Expenses: MELVIN P. ASUEGA | 0.90 | 0.90 | 0.00 |
| Other Expenses: MICHAEL A. CANOY | 37.54 | 37.54 | 0.00 |
| Other Expenses: MICHAEL A. JAMES | 70.95 | 70.95 | 0.00 |
| Other Expenses: MICHAEL BAKER | 5.66 | 5.66 | 0.00 |
| Other Expenses: MICHAEL D. ASPLUND | 100.61 | 100.61 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: MICHAEL J. DIAZ | 67.30 | 67.30 | 0.00 |
| Other Expenses: MIKE TREMELLEN | 67.32 | 67.32 | 0.00 |
| Other Expenses: MYCHAL N. ROSELIUS | 363.71 | 363.71 | 0.00 |
| Other Expenses: Massachusetts Department of Revenue | 3,289.60 | 0.00 | 1,313.66 |
| Other Expenses: McAllen Independent School District | 3,354.61 | 0.00 | 1,339.62 |
| Other Expenses: Merchandising Technologies, Inc. | 396.62 | 0.00 | 158.39 |
| Other Expenses: Metra Electronics Corp. | 327.30 | 0.00 | 130.70 |
| Other Expenses: Metropolitan St. Louis Sewer District | 119.69 | 0.00 | 47.80 |
| Other Expenses: Michael D. Ortiz | 0.00 | 0.00 | 0.00 |
| Other Expenses: Michael R. Tsuji | 2,862.75 | 2,862.75 | 0.00 |
| Other Expenses: Michael Van Fleet | 0.00 | 0.00 | 0.00 |
| Other Expenses: Michley Electronics, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Minnesota Department of Revenue | 455,762.70 | 0.00 | 182,003.50 |
| Other Expenses: Minnesota Department of Revenue | 0.00 | 0.00 | 0.00 |
| Other Expenses: Missouri Department of Revenue | 30.40 | 0.00 | 12.14 |
| Other Expenses: Missouri Department of Revenue | 237,137.44 | 0.00 | 94,698.06 |
| Other Expenses: Mitsubishi Digital Electronics America, Inc. | 566,893.72 | 0.00 | 226,382.37 |
| Other Expenses: Mizco International | 2,520.00 | 0.00 | 1,006.33 |
| Other Expenses: Monster Cable, L.L.C. | 46,072.71 | 0.00 | 18,398.60 |
| Other Expenses: NATHAN L. HUGHES | 5.64 | 5.64 | 0.00 |
| Other Expenses: NATHAN W. NICKELSEN | 7.50 | 7.50 | 0.00 |
| Other Expenses: NICHOLAS D. LOTT | 212.01 | 212.01 | 0.00 |
| Other Expenses: NICHOLAS G. HOST | 781.56 | 781.56 | 0.00 |
| Other Expenses: NICOLAS A. GACNIK | 23.30 | 23.30 | 0.00 |
| Other Expenses: NICOLE E. L. BURBACH | 7.83 | 7.83 | 0.00 |
| Other Expenses: NOEL T. LUPO | 960.72 | 960.72 | 0.00 |
| Other Expenses: NP/I&G Quail Springs, LLC | 19,217.70 | 0.00 | 7,674.36 |
| Other Expenses: NW Natural | 1,451.12 | 0.00 | 579.49 |
| Other Expenses: Nevada Department of Taxation | 42,918.00 | 0.00 | 17,138.80 |
| Other Expenses: Nevada Power Company | 11,430.47 | 0.00 | 4,564.62 |
| Other Expenses: New Mexico Tax & Revenue Department | 116,090.78 | 0.00 | 46,359.49 |
| Other Expenses: New York State Department of Labor | 0.00 | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: New York State Dept of Tax and Finance | 55,412.77 | 0.00 | 22,128.44 |
| Other Expenses: Niles Audio Corporation | 7,474.00 | 0.00 | 2,984.65 |
| Other Expenses: Northsight Village II, LLC | 2,138.63 | 0.00 | 854.04 |
| Other Expenses: Northview Holdings, LLC | 65,187.95 | 0.00 | 26,032.04 |
| Other Expenses: OMAR GARZA | 47.19 | 47.19 | 0.00 |
| Other Expenses: Orca Design & Manufacturing Corp. | 6,376.39 | 0.00 | 2,546.34 |
| Other Expenses: PATRICK P. ROHRKE | 13.90 | 13.90 | 0.00 |
| Other Expenses: PAUL D. BLOCH | 122.36 | 122.36 | 0.00 |
| Other Expenses: PHILLIP A. ORTIZ | 20.38 | 20.38 | 0.00 |
| Other Expenses: Panasonic Corporation of North America | 0.00 | 0.00 | 0.00 |
| Other Expenses: Pennsylvania Department of Revenue | 20,860.08 | 0.00 | 8,330.23 |
| Other Expenses: Press Play Home Entertainment LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Prosite Business Solutions LLC | 4,548.30 | 0.00 | 1,816.31 |
| Other Expenses: Qwest Communications Company, LLC | 5,765.22 | 0.00 | 2,302.27 |
| Other Expenses: RICARDO GARCIA | 72.23 | 72.23 | 0.00 |
| Other Expenses: RICHARD D. MOYER | 51.42 | 51.42 | 0.00 |
| Other Expenses: RKT | 1,025.00 | 0.00 | 409.32 |
| Other Expenses: RUBEN C. MARTINEZ | 72.93 | 72.93 | 0.00 |
| Other Expenses: RYAN D. KUHLMANN | 100.30 | 100.30 | 0.00 |
| Other Expenses: RYAN G. UNDERWOOD | 87.61 | 87.61 | 0.00 |
| Other Expenses: Rush Management, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: S & J Partnership LLP | 2,760.65 | 0.00 | 1,102.43 |
| Other Expenses: SAMUEL F. SIERRA | 662.64 | 662.64 | 0.00 |
| Other Expenses: SARA M. ZOLMAN | 36.13 | 36.13 | 0.00 |
| Other Expenses: SCOTT M. CAMPBELL | 1.58 | 1.58 | 0.00 |
| Other Expenses: SERGIO BANUELOS | 119.44 | 119.44 | 0.00 |
| Other Expenses: SHERMAN T. BEACH | 121.32 | 121.32 | 0.00 |
| Other Expenses: SI Products, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: SITHONE K. INTHYVONG | 323.52 | 323.52 | 0.00 |
| Other Expenses: SPS Commerce, inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: STEPHEN B. TATUM | 12.74 | 12.74 | 0.00 |
| Other Expenses: STEPHEN L. BONI | 10.93 | 10.93 | 0.00 |
| Other Expenses: STEVEN L. SCHULER | 71.37 | 71.37 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: SUSAN C. BRYAN | 1,587.49 | 1,587.49 | 0.00 |
| Other Expenses: Sakar International, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: San Tan Festival, LLC | 126,750.08 | 0.00 | 50,616.16 |
| Other Expenses: Search The Sky, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Sennheiser Electronic Corporation | 10,054.42 | 0.00 | 4,015.11 |
| Other Expenses: Sharp Electronics Corporation | 213,396.04 | 0.00 | 85,217.21 |
| Other Expenses: Sims Recycling Solutions | 3,993.95 | 0.00 | 1,594.94 |
| Other Expenses: Skullcandy, Inc. | 24,720.41 | 0.00 | 9,871.81 |
| Other Expenses: Sollco, LLC | 79,103.77 | 0.00 | 31,589.16 |
| Other Expenses: Sony Electronics, Inc. | 4,709,756.71 | 0.00 | 1,880,786.22 |
| Other Expenses: South Texas College | 433.94 | 0.00 | 173.29 |
| Other Expenses: Sprint Nextel - Distributions | 0.00 | 0.00 | 0.00 |
| Other Expenses: Stan Koch & Sons Trucking | 0.00 | 0.00 | 0.00 |
| Other Expenses: Suemandy Properties LLC | 10,871.18 | 0.00 | 4,341.28 |
| Other Expenses: Swift Transportation Co. | 73,726.06 | 0.00 | 29,441.64 |
| Other Expenses: Synnex Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: TABATHA D. MATHIS | 382.41 | 382.41 | 0.00 |
| Other Expenses: TGFO, L.L.C. | 21,009.00 | 0.00 | 8,389.70 |
| Other Expenses: THOMAS J. PERSICHETTI, JR. | 9.51 | 9.51 | 0.00 |
| Other Expenses: TIGHE K. SOGO | 5.59 | 5.59 | 0.00 |
| Other Expenses: TIMOTHY R. BLAND | 103.84 | 103.84 | 0.00 |
| Other Expenses: TIMOTHY R. TAYLOR, JR. | 9.52 | 9.52 | 0.00 |
| Other Expenses: TNCI, INC. | 109.52 | 0.00 | 43.74 |
| Other Expenses: TWG Innovative Solutions, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: TYLER J. WEIMER | 76.40 | 76.40 | 0.00 |
| Other Expenses: Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| Other Expenses: Texas Comptroller of Public Accounts | 5,000.00 | 0.00 | 1,996.69 |
| Other Expenses: The Erectors Equipment Rental LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: ToCAD America, Inc. | 4,131.40 | 0.00 | 1,649.83 |
| Other Expenses: Toshiba America Information Systems, Inc. | 782,888.80 | 0.00 | 312,637.48 |
| Other Expenses: Town Lake Enterprises, LLC | 14,212.36 | 0.00 | 5,675.54 |
| Other Expenses: United Healthcare Insurance Company | 79,110.36 | 0.00 | 31,591.80 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | |
|---|--:|--:|--:|
| Other Expenses: VITTORRIO A. BACCELLIA | 62.62 | 62.62 | 0.00 |
| Other Expenses: Valassis Communications, Inc. | 1,161,163.71 | 0.00 | 463,697.14 |
| Other Expenses: Vertis, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Vestar Arizona XXVI LLC t/a Mesa Spectrum | 29,103.73 | 0.00 | 11,622.23 |
| Other Expenses: Visco Entertainment, Inc. | 53,337.35 | 0.00 | 21,299.65 |
| Other Expenses: WOMBLE CARLYLE SANDRIDGE & RICE LLP | 0.00 | 0.00 | 0.00 |
| Other Expenses: WP Realty, Inc. t/a Walden Village | 0.00 | 0.00 | 0.00 |
| Other Expenses: Whirlpool Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: Wilks Broadcasting Denver | 13,175.00 | 0.00 | 5,261.28 |
| Other Expenses: Wisconsin Department of Revenue | 0.00 | 0.00 | 0.00 |
| Other Expenses: Wisconsin Electric Power Company | 8,573.60 | 0.00 | 3,423.77 |
| Other Expenses: Wooddale D, LLC | 89,972.93 | 0.00 | 35,929.64 |
| Other Expenses: WorkflowOne | 49,622.64 | 0.00 | 19,816.22 |
| Other Expenses: Yamaha Electronics Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: Yamaha Electronics Corporation | 336,083.00 | 0.00 | 134,210.81 |

Total to be paid for prior chapter administrative expenses: $ 5,123,606.38

Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $6,875,812.78 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|--:|--:|--:|
| E | Unpaid Vacation Time/Bonuses | 0.00 | 0.00 | 0.00 |
| E | Deposits Pursuant to Schedule E | 0.00 | 0.00 | 0.00 |
| E | Government Taxes Pursuant to Schedule E | 0.00 | 0.00 | 0.00 |
| 26P | Arizona Department of Revenue | 0.00 | 0.00 | 0.00 |
| 28P | Massachusetts Department of Revenue | 0.00 | 0.00 | 0.00 |
| 30P | Arizona Department of Revenue | 722,226.98 | 0.00 | 0.00 |
| 34P | City and County of Denver/Treasury | 0.00 | 0.00 | 0.00 |
| 35 | Shaun Kenney | 2,310.87 | 0.00 | 0.00 |
| 40 | Colorado Department of Revenue | 1,019,939.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 45 | Larimer County Treasurer | 12,775.59 | 0.00 | 0.00 |
| 46P | New York State Dept of Tax and Finance | 0.00 | 0.00 | 0.00 |
| 48 | City of Colorado Springs S&U Tax | 3,212.46 | 0.00 | 0.00 |
| 53P | New York State Dept of Tax and Finance | 6,806.98 | 0.00 | 0.00 |
| 56P | Oklahoma Tax Commission | 0.00 | 0.00 | 0.00 |
| 62P | Nevada Department of Taxation | 0.00 | 0.00 | 0.00 |
| 64P | Nevada Department of Taxation | 0.00 | 0.00 | 0.00 |
| 74 | City of Lakewood | 79,052.58 | 0.00 | 0.00 |
| 84P | New Mexico Tax & Revenue Department | 246,651.19 | 0.00 | 0.00 |
| 85P | New Mexico Tax & Revenue Department | 246,651.19 | 0.00 | 0.00 |
| 94P | Kansas Department of Revenue | 1,354.82 | 0.00 | 0.00 |
| 95P | City of Colorado Springs S&U Tax | 32,694.18 | 0.00 | 0.00 |
| 96 | City of Colorado Springs S&U Tax | 4,764.69 | 0.00 | 0.00 |
| 98P | Illinois Dept. of Employment Security | 10,243.24 | 0.00 | 0.00 |
| RHN | Robert H. Nickester | 2,500.00 | 0.00 | 0.00 |
| 100 | Illinois Dept. of Employment Security | 5,121.62 | 0.00 | 0.00 |
| 101 | Illinois Dept. of Employment Security | 8,591.18 | 0.00 | 0.00 |
| 104 | Minnesota Department of Revenue | 0.00 | 0.00 | 0.00 |
| 109 | Hidalgo County | 135.98 | 0.00 | 0.00 |
| 116 | Gerald, Carol & Joshua Kiel | 129.11 | 0.00 | 0.00 |
| 123 | James P. Linneman | 0.00 | 0.00 | 0.00 |
| 134P | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 146P | Nevada Department of Taxation | 7,134.31 | 0.00 | 0.00 |
| 155P | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 162P | Oklahoma Tax Commission | 6,647.12 | 0.00 | 0.00 |
| 163 | Town of Avon | 168.91 | 0.00 | 0.00 |
| 179P | Massachusetts Department of Revenue | 918.37 | 0.00 | 0.00 |
| 214 | South Texas ISD | 141.67 | 0.00 | 0.00 |
| 229 | John M. Masso | 2,284.80 | 0.00 | 0.00 |
| 230 | City of Mesa Tax Audit & Collections | 1,379.22 | 0.00 | 0.00 |
| 236P | Minnesota Department of Revenue | 0.00 | 0.00 | 0.00 |
| 239P | Arizona Chandler | 0.00 | 0.00 | 0.00 |
| 243 | Michael D. Ortiz | 1,540.00 | 0.00 | 0.00 |

| 252P | Earl T. Clegg | 6,306.00 | 0.00 | 0.00 |
|------|---------------|---------:|-----:|-----:|
| 271P | Thaddeus J. Luebbers | 6,000.00 | 0.00 | 0.00 |
| 273 | Jamie D. Wagner | 865.20 | 0.00 | 0.00 |
| 301 | City of Glendale | 8,453.77 | 0.00 | 0.00 |
| 309 | Arapahoe County, Colorado Treasurer | 16,933.92 | 0.00 | 0.00 |
| 311P | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 331 | Angie M. Searle | 0.00 | 0.00 | 0.00 |
| 337 -2 | City of Westminster | 1,226.38 | 0.00 | 0.00 |
| 361P | New York State Department of Labor | 520,039.73 | 0.00 | 0.00 |
| 393 | David E. Mitchell | 3,908.80 | 0.00 | 0.00 |
| 396 | Paul A. Leonardi | 3,200.00 | 0.00 | 0.00 |
| 413 | Brenda Goentzel, Representative Claimant | 1,700,000.00 | 0.00 | 0.00 |
| 416 | City and County of Broomfield | 9,658.19 | 0.00 | 0.00 |
| 435 | Kristin May | 5,992.56 | 0.00 | 0.00 |
| 436 | Kristin May | 0.00 | 0.00 | 0.00 |
| 436 -2 | Kristin May | 400.00 | 0.00 | 0.00 |
| 441 -2 | City and County of Broomfield | 5,023.70 | 0.00 | 0.00 |
| 451 | Joel Garcia | 7,136.40 | 0.00 | 0.00 |
| 453 | Eduardo G. Arzola | 0.00 | 0.00 | 0.00 |
| 453 -2 | Eduardo G. Arzola | 3,341.12 | 0.00 | 0.00 |
| 454 -2 | Greenberg-Blatt Management L.P. | 0.00 | 0.00 | 0.00 |
| 458 | Larry J. Pagelsdorf | 7,136.40 | 0.00 | 0.00 |
| 459 | Michael A. Hannah | 6,500.00 | 0.00 | 0.00 |
| 460 | Ahmad L. Morgan | 7,136.40 | 0.00 | 0.00 |
| 461 | Marcus William Steward | 7,136.40 | 0.00 | 0.00 |
| 462 | Douglas L. Sizer | 783.00 | 0.00 | 0.00 |
| 465 | Michael R. Tsuji | 0.00 | 0.00 | 0.00 |
| 472 | Quinton G. Hammonds | 7,136.40 | 0.00 | 0.00 |
| 473 | Orlando Garcia | 7,136.40 | 0.00 | 0.00 |
| 499 | Arizona Department of Revenue | 1,405.23 | 0.00 | 0.00 |
| 501 | Jim Boehm | 0.00 | 0.00 | 0.00 |
| 505 | Leon E. Lyle | 0.00 | 0.00 | 0.00 |
| 508 | Texas Comptroller of Public Accounts | 5,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 509 | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 509 -2 | Texas Comptroller of Public Accounts | 43,995.26 | 0.00 | 0.00 |
| 514 | Jeremey S. Gatlin | 0.00 | 0.00 | 0.00 |
| 514 -2 | Jeremey S. Gatlin | 0.00 | 0.00 | 0.00 |
| 515 | Leslie A. Palomeque | 0.00 | 0.00 | 0.00 |
| 517P | City of Woodland Park | 28.85 | 0.00 | 0.00 |
| 528 | City of Wheat Ridge | 75.68 | 0.00 | 0.00 |
| 531 | Kevin Cartwright | 1,223.68 | 0.00 | 0.00 |
| 532 | Wisconsin Department of Revenue | 19,181.84 | 0.00 | 0.00 |
| 539 | Wisconsin Department of Revenue | 19,181.84 | 0.00 | 0.00 |
| 550 | Jason R. Bentley | 11,057.60 | 0.00 | 0.00 |
| 554 | Leon E. Lyle | 0.00 | 0.00 | 0.00 |
| 559 | Peg Kirchner | 2,884.62 | 0.00 | 0.00 |
| 560P | Eric D. Gorman | 11,725.00 | 0.00 | 0.00 |
| 561 | Michael T. Fiaschetti | 1,000.00 | 0.00 | 0.00 |
| 562 | Lightning Mobile, Inc. | 34,085.42 | 0.00 | 0.00 |
| 565P | City of Fort Collins | 0.00 | 0.00 | 0.00 |
| 567P | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 571 | Michael Van Fleet | 444.00 | 0.00 | 0.00 |
| 574 -2 | Collin County Tax Assessor | 957.45 | 0.00 | 0.00 |
| 575 -2 | Collin County Tax Assessor | 7,805.19 | 0.00 | 0.00 |
| 583 | C & S Assembly, Inc. | 114,684.08 | 0.00 | 0.00 |
| 589P | Minnesota Department of Revenue | 99,478.89 | 0.00 | 0.00 |
| 593 | Douglas L. Sizer | 783.00 | 0.00 | 0.00 |
| 594 | Arizona Department Economic Security | 4,418.83 | 0.00 | 0.00 |
| 596 | Jefferson County Colorado | 9,811.72 | 0.00 | 0.00 |
| 598 | Katie R. Neer | 2,692.78 | 0.00 | 0.00 |
| 600P | City of Brighton | 151.81 | 0.00 | 0.00 |
| 602A | William E. Rodgers | 28.00 | 0.00 | 0.00 |
| 602B | William E. Rodgers | 5,297.00 | 0.00 | 0.00 |
| 604 | Tulsa County Treasurer | 20,534.83 | 0.00 | 0.00 |
| 605 | Brian J. Hunziker | 0.00 | 0.00 | 0.00 |
| 607 | Eduardo G. Arzola | 10,023.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 608 | Michael W. Whisman | 5,192.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 609 | Bret P. Wulf | 2,711.14 | 0.00 | 0.00 |
| 614 | Nicholas R. Colford | 7,557.60 | 0.00 | 0.00 |
| 615 | Adams County Treasurer | 67,929.65 | 0.00 | 0.00 |
| 631 | Michael S. Murphy | 308.00 | 0.00 | 0.00 |
| 635 | Daryl L. Barnes | 423.45 | 0.00 | 0.00 |
| 636 | Susan C. Bryan | 807.60 | 0.00 | 0.00 |
| 641 | Gina M. Schnur | 3,220.00 | 0.00 | 0.00 |
| 642P | City of Phoenix Tax Division | 1,700.44 | 0.00 | 0.00 |
| 643P | Allen L. Borresen | 11,725.00 | 0.00 | 0.00 |
| 653 | David J. Kotila | 6,653.60 | 0.00 | 0.00 |
| 657 | Fatima A. Maynard | 3,478.80 | 0.00 | 0.00 |
| 664 | Vincent E. Pachelli | 2,505.68 | 0.00 | 0.00 |
| 667 | Shelli D Bahr | 4,903.85 | 0.00 | 0.00 |
| 675 | Oklahoma County Treasurer | 36,764.91 | 0.00 | 0.00 |
| 676 | Brian P. MacKenzie | 2,400.00 | 0.00 | 0.00 |
| 677 | Missouri Dept of Labor & Ind Relations | 8,226.72 | 0.00 | 0.00 |
| 679 | Delaware Division of Corporation | 267.81 | 0.00 | 0.00 |
| 681P | City and County of Denver/Treasury | 493,224.51 | 0.00 | 0.00 |
| 684 | Lubbock Central Appraisal District | 29,566.37 | 0.00 | 0.00 |
| 687 | El Paso County Treasurer | 3,191.44 | 0.00 | 0.00 |
| 698 | South Texas ISD | 141.67 | 0.00 | 0.00 |
| 725 | State of Nevada | 1,648.65 | 0.00 | 0.00 |
| 732 | United Healthcare Insurance Company | 128,478.84 | 0.00 | 0.00 |
| 734 | Town of Avon | 762.92 | 0.00 | 0.00 |
| 743 -2 | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 743P | Missouri Department of Revenue | 115,086.36 | 0.00 | 0.00 |
| 745 | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 746 | City of Westminster | 0.00 | 0.00 | 0.00 |
| 747 | City of Glendale | 0.00 | 0.00 | 0.00 |
| 749 | Franklin Bruce Giesbrecht | 20,833.00 | 0.00 | 0.00 |
| FUTAP | EFTPS | 10,275.41 | 0.00 | 0.00 |
| 567-2P | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 567-3P | Pennsylvania Department of Revenue | 476.45 | 0.00 | 0.00 |
| FICAERP | EFTPS | 12,585.79 | 0.00 | 0.00 |
| MEDIERP | EFTPS | 2,943.47 | 0.00 | 0.00 |
| THORNTON | City of Thornton, Colorado | 363,539.22 | 0.00 | 0.00 |

Total to be paid for priority claims: **$**          0.00
Remaining balance: **$**          0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 80,942,827.50 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | KCBD | 29,427.00 | 0.00 | 0.00 |
| 2 | Kforce, Inc. | 22,829.09 | 0.00 | 0.00 |
| 3 | Metropolitan Edison Company | 0.00 | 0.00 | 0.00 |
| 4 | Kold, LLC | 29,448.25 | 0.00 | 0.00 |
| 5 | Ameren Missouri | 14,811.77 | 0.00 | 0.00 |
| 6 | Schneider National, Inc. | 5,434.85 | 0.00 | 0.00 |
| 7U | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 8 | Columbia Gas of Pennsylvania | 2,068.61 | 0.00 | 0.00 |
| 9 | American InfoSource LP as Agent | 0.00 | 0.00 | 0.00 |
| SB | Streambank, LLC | 0.00 | 0.00 | 0.00 |
| 10 | American infoSource LP as Agent | 0.00 | 0.00 | 0.00 |
| 13 | CenterPoint Energy | 5,095.54 | 0.00 | 0.00 |
| 14 | The Arizona Republic | 0.00 | 0.00 | 0.00 |
| 15 | CrossGates Commons NewCo., LLC | 93.91 | 0.00 | 0.00 |
| 17 | Carousel Center Company, LP | 0.00 | 0.00 | 0.00 |
| 19 | CrossGates Commons NewCo., LLC | 0.00 | 0.00 | 0.00 |
| 21 | Carousel Center Company, LP | 0.00 | 0.00 | 0.00 |
| 24 | Parrot, Inc. | 88,320.40 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 25 | JBL Consumer Products - Harman Consumer Group | 117,835.40 | 0.00 | 0.00 |
| 27 | Landstar Ranger, Inc. | 0.00 | 0.00 | 0.00 |
| 29 | Degel Truck Center | 0.00 | 0.00 | 0.00 |
| 31 | Colorado Springs Utilities | 6,550.59 | 0.00 | 0.00 |
| 32 | Ameren Illinois | 4,862.49 | 0.00 | 0.00 |
| 33 | Wells Fargo Merchant Services, L.L.C. | 0.00 | 0.00 | 0.00 |
| 37 | Thule Organization Solutions, Inc. | 52,016.80 | 0.00 | 0.00 |
| 38 | Lovell Company, Inc. | 2,750.00 | 0.00 | 0.00 |
| 39 | DBL Distributing | 161,710.37 | 0.00 | 0.00 |
| 41 | Sprint Nextel - Distributions | 7,817.81 | 0.00 | 0.00 |
| 42 | Dunbar Security Products, Inc. | 1,363.29 | 0.00 | 0.00 |
| 43 | Technibilt, Ltd | 28,054.73 | 0.00 | 0.00 |
| 44 | DeHart Recycling Equipment, Inc. | 243.96 | 0.00 | 0.00 |
| 47 | Columbia Gas of Massachusetts | 1,807.33 | 0.00 | 0.00 |
| 50 | Northern States Power Co. | 36,822.89 | 0.00 | 0.00 |
| 51 | Sakar International, Inc. | 0.00 | 0.00 | 0.00 |
| 54 | Pamal Broadcasting Co. | 0.00 | 0.00 | 0.00 |
| 55 | Killerspin LLC | 11,673.98 | 0.00 | 0.00 |
| 57 | Sensormatic Electronics Corporation | 18,262.72 | 0.00 | 0.00 |
| 58 | Cue Stix, Inc. | 29,181.86 | 0.00 | 0.00 |
| 59 | Document Solutions USA, LLC | 2,526.67 | 0.00 | 0.00 |
| 60 | Southwest Gas Corporation | 0.00 | 0.00 | 0.00 |
| 61 | C2 Imaging, LLC | 258,217.57 | 0.00 | 0.00 |
| 64U | Nevada Department of Taxation | 0.00 | 0.00 | 0.00 |
| 65 | TBD Services, Inc. | 221,758.59 | 0.00 | 0.00 |
| 66 | Invue Security Products, Inc. | 0.00 | 0.00 | 0.00 |
| 67 | Whalen Furniture Mfg., Inc. | 77,778.00 | 0.00 | 0.00 |
| 68 | KVOA Communications, Inc. | 30,013.50 | 0.00 | 0.00 |
| 69 | 92.3 KGON Entercom Portland LLC | 16,579.45 | 0.00 | 0.00 |
| 70 | FUJIFILM North America Corp. | 125,214.80 | 0.00 | 0.00 |
| 71 | Staples, Inc. | 62,449.31 | 0.00 | 0.00 |
| 72 | KKTV TV | 4,768.50 | 0.00 | 0.00 |

| 73 | Peak Resources, Inc. | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 75 | DEI Sales, Inc. d/b/a Definitive Technology | 779,909.73 | 0.00 | 0.00 |
| 76 | DEI Sales, Inc. d/b/a Definitive Technology | 0.00 | 0.00 | 0.00 |
| 77 | Summit Installations | 26,221.94 | 0.00 | 0.00 |
| 78 | Southwest Gas Corporation | 0.00 | 0.00 | 0.00 |
| 79 | United Parcel Service | 0.00 | 0.00 | 0.00 |
| 80 | WYRK/WJYE/WBUF-FM RADIO | 15,750.50 | 0.00 | 0.00 |
| 81 | KMSB Television | 12,074.25 | 0.00 | 0.00 |
| 82 | KTTU Television | 2,167.50 | 0.00 | 0.00 |
| 83 | Archos, Inc. | 30,785.00 | 0.00 | 0.00 |
| 88 | W. W. Grainger, Inc. | 33,700.12 | 0.00 | 0.00 |
| 89 | Rancon Realty Fund IV Subsidiary, LLC | 0.00 | 0.00 | 0.00 |
| 90 | Rancon Realty Fund IV Subsidiary, LLC | 688,564.80 | 0.00 | 0.00 |
| 91 | Rancon Realty Fund IV Subsidiary, LLC | 0.00 | 0.00 | 0.00 |
| 92 | Rancon Realty Fund IV Subsidiary, LLC | 688,564.80 | 0.00 | 0.00 |
| 93U | Wisconsin Electric Power Company | 3,521.96 | 0.00 | 0.00 |
| 94U | Kansas Department of Revenue | 2,426.85 | 0.00 | 0.00 |
| 97U | JB Hunt Transport, Inc. | 1,944,759.14 | 0.00 | 0.00 |
| 98U | Illinois Dept. of Employment Security | 0.16 | 0.00 | 0.00 |
| 99 | Custom Installations, Inc. | 960.00 | 0.00 | 0.00 |
| SKS | Stan Koch & Sons Trucking | 0.00 | 0.00 | 0.00 |
| 105 | C. H. Robinson Worldwide, Inc. | 15,677.77 | 0.00 | 0.00 |
| 106 | A Quality HVAC Services, LLC | 0.00 | 0.00 | 0.00 |
| 107 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 108 | Central Telephone Company | 0.00 | 0.00 | 0.00 |
| 110 | FedEx TechConnect, Inc. | 12,930.49 | 0.00 | 0.00 |
| 111 | United Parcel Service | 8,433.90 | 0.00 | 0.00 |
| 112 | A Quality HVAC Services, LLC | 1,334.30 | 0.00 | 0.00 |
| 113 | John M. Kinker | 164.99 | 0.00 | 0.00 |
| 114 | Igo, Inc. | 7,416.00 | 0.00 | 0.00 |
| 115 | Dunbar Armored, Inc. | 6,320.21 | 0.00 | 0.00 |
| 117 | Daniel G. Kamin McAllen LLC | 834,442.58 | 0.00 | 0.00 |
| 118 | WYNIT, Inc. | 62,258.10 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 119 | WorkflowOne | 239,933.77 | 0.00 | 0.00 |
| 120 | Northsight Village II, LLC | 45,668.68 | 0.00 | 0.00 |
| 121 | Tophat Logistical Solutions, LLC | 0.00 | 0.00 | 0.00 |
| 122 | Jeremy O. White | 200.00 | 0.00 | 0.00 |
| 124 | Kevin Griffin | 175.00 | 0.00 | 0.00 |
| 125 | CPL Retail Energy, LLC | 17,034.85 | 0.00 | 0.00 |
| 126 | MVT Services, LLC | 41,411.66 | 0.00 | 0.00 |
| 127 | Belkin International, Inc. | 31,712.80 | 0.00 | 0.00 |
| 128 | American Furniture Warehouse | 15,053.60 | 0.00 | 0.00 |
| 129 | Northsight Village II, LLC | 747,014.09 | 0.00 | 0.00 |
| 130 | Pitney Bowes Global Financial Services | 2,780.13 | 0.00 | 0.00 |
| 131 | Internal Revenue Service | 7,596.70 | 0.00 | 0.00 |
| 132 | National Grid | 0.00 | 0.00 | 0.00 |
| 133 | Manpower, Inc. | 44,473.97 | 0.00 | 0.00 |
| 135 | Navarre Distribution Services | 0.00 | 0.00 | 0.00 |
| 137 | Old Towne Improvements LLC | 640,060.98 | 0.00 | 0.00 |
| 138U | Valassis Communications, Inc. | 0.00 | 0.00 | 0.00 |
| 140U | S & J Partnership LLP | 38,637.22 | 0.00 | 0.00 |
| 142 | Nikon, Inc. | 62,061.52 | 0.00 | 0.00 |
| 143 | V.P.D. IV. Inc. | 4,690,085.68 | 0.00 | 0.00 |
| 144 | Hangman Products, Inc. | 3,454.06 | 0.00 | 0.00 |
| 145 | Colorado Mack Sales & Service, Inc. | 1,569.20 | 0.00 | 0.00 |
| 147 | Paige Company Containers, Inc. | 548.68 | 0.00 | 0.00 |
| 148 | Actiontec Electronics, Inc. | 0.00 | 0.00 | 0.00 |
| 149 | Actiontec Electronics, Inc. | 0.00 | 0.00 | 0.00 |
| 150 | Harvey, Inc. | 0.00 | 0.00 | 0.00 |
| 151 | 101 Transport, inc. | 44,188.21 | 0.00 | 0.00 |
| 152 | Audiovox Corporation | 86,862.29 | 0.00 | 0.00 |
| 154 | 101 Transport, Inc. | 0.00 | 0.00 | 0.00 |
| 155U | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 156 | KIOT-FM 7985 | 3,556.50 | 0.00 | 0.00 |
| 157 | KGBT-FM KBTQ-FM | 10,591.45 | 0.00 | 0.00 |
| 158 | WGR-AM | 4,250.85 | 0.00 | 0.00 |

| 159 | The Creative Group | 9,725.50 | 0.00 | 0.00 |
| 160 | Accountemps | 17,214.68 | 0.00 | 0.00 |
| 161 | Rick's Appliance Service, Inc. | 347.89 | 0.00 | 0.00 |
| 164 | KDVR-TV KWGN-TV | 170,595.00 | 0.00 | 0.00 |
| 165 | Michley Electronics, Inc. | 19,500.00 | 0.00 | 0.00 |
| 166 | Michley Electronics, Inc. | 0.00 | 0.00 | 0.00 |
| 167 | Friedman Recycling Companies | 5,703.91 | 0.00 | 0.00 |
| 168 | Link America Corporation | 0.00 | 0.00 | 0.00 |
| 169 | Link America Corporation | 0.00 | 0.00 | 0.00 |
| 170 | Link America Corporation | 0.00 | 0.00 | 0.00 |
| 171U | Inland Western Seekonk Power Center LLC | 0.00 | 0.00 | 0.00 |
| 172U | Inland Western Seekonk Power Center LLC | 718,602.41 | 0.00 | 0.00 |
| 173 | Journal Broadcast Group | 0.00 | 0.00 | 0.00 |
| 175 | B. F. Owner, L.L.C. | 797,521.68 | 0.00 | 0.00 |
| 176 | Sennheiser Electronic Corporation | 25,219.78 | 0.00 | 0.00 |
| 177 | CSM Investors, Inc. | 341,535.03 | 0.00 | 0.00 |
| 181 | Oklahoma Natural Gas Company | 903.74 | 0.00 | 0.00 |
| 182 | Rush Management, Inc. | 675.00 | 0.00 | 0.00 |
| 183 | Rush Management, Inc. | 675.00 | 0.00 | 0.00 |
| 184 | New Mexico Gas Company | 595.12 | 0.00 | 0.00 |
| 185 | Casio America, Inc. | 0.00 | 0.00 | 0.00 |
| 186 | Oklahoma Natural Gas Company | 1,462.58 | 0.00 | 0.00 |
| 187 | Oklahoma Natural Gas Company | 970.80 | 0.00 | 0.00 |
| 188 | ADI | 15,957.01 | 0.00 | 0.00 |
| 189 | Yamaha Electronics Corporation | 0.00 | 0.00 | 0.00 |
| 190 | Forklifts of St. Louis, Inc. | 152.22 | 0.00 | 0.00 |
| 191 | Forklifts of St. Louis, Inc. | 0.00 | 0.00 | 0.00 |
| 192 | Madix, Inc. | 0.00 | 0.00 | 0.00 |
| 193 | NW Natural | 2,376.99 | 0.00 | 0.00 |
| 194 | Henry Wurst, Inc. | 7,455.01 | 0.00 | 0.00 |
| 196 | Carousel Center Company, LP | 0.00 | 0.00 | 0.00 |
| 197 | CrossGates Commons NewCo., LLC | 0.00 | 0.00 | 0.00 |
| 198 | Carousel Center Company, LP | 2,112,298.42 | 0.00 | 0.00 |

| 199 | CrossGates Commons NewCo., LLC | 1,903,547.73 | 0.00 | 0.00 |
|------|-------------------------------|--------------|------|------|
| 200 | 8 Ball Billiards & Games | 285.00 | 0.00 | 0.00 |
| 201 | 8 Ball Billiards & Games | 285.00 | 0.00 | 0.00 |
| 203 | LaserCycle USA | 478.00 | 0.00 | 0.00 |
| 205 | 8 Ball Billiards & Games | 285.00 | 0.00 | 0.00 |
| 207 | Town of Windsor | 0.00 | 0.00 | 0.00 |
| 208 | Custom Billiards | 0.00 | 0.00 | 0.00 |
| 209 | Custom Billiards | 1,936.00 | 0.00 | 0.00 |
| 210 | LaserCycle USA | 9,287.30 | 0.00 | 0.00 |
| 211 | Sakar International, Inc. | 82,848.00 | 0.00 | 0.00 |
| 212 | Sakar International, Inc. | 82,848.00 | 0.00 | 0.00 |
| 216 | Meadowbrook York, LLC | 0.00 | 0.00 | 0.00 |
| 217U | J. E. Robert Companies | 0.00 | 0.00 | 0.00 |
| 218 | Meadowbrook York, LLC | 484,677.76 | 0.00 | 0.00 |
| 219 | Merchandising Technologies, Inc. | 0.00 | 0.00 | 0.00 |
| 221 | Portland General Electric (PGE) | 0.00 | 0.00 | 0.00 |
| 223U | Visco Entertainment, Inc. | 561,110.95 | 0.00 | 0.00 |
| 224 | Ryder Truck Rental, Inc. | 0.00 | 0.00 | 0.00 |
| 225 | Navajo Express, Inc. | 22,264.40 | 0.00 | 0.00 |
| 226 | Dart Transit Company | 3,208.91 | 0.00 | 0.00 |
| 227 | Datamax System Solutions, Inc. | 0.00 | 0.00 | 0.00 |
| 228 | Datamax System Solutions, Inc. | 0.00 | 0.00 | 0.00 |
| 231 | ADT Security Services | 1,093.81 | 0.00 | 0.00 |
| 232 | WAQY-FM | 2,335.80 | 0.00 | 0.00 |
| 233 | 5 News First (KOAA) | 10,327.50 | 0.00 | 0.00 |
| 234 | ADT Security Services, Inc. | 4,128.23 | 0.00 | 0.00 |
| 235 | First Link Technology, Inc. | 0.00 | 0.00 | 0.00 |
| 236U | Minnesota Department of Revenue | 0.00 | 0.00 | 0.00 |
| 237 | Wright Hennepin | 5,607.71 | 0.00 | 0.00 |
| 240U | Denver West Mills | 0.00 | 0.00 | 0.00 |
| 241 | Draper, Inc. | 144.40 | 0.00 | 0.00 |
| 244 | Wilks Broadcasting Denver | 0.00 | 0.00 | 0.00 |
| 245 | CRST Expedited, Inc. | 91,865.13 | 0.00 | 0.00 |

| 247 | Dakota Electric Assoc | 2,571.91 | 0.00 | 0.00 |
|---|---|---|---|---|
| 249 | Carousel Center Company, LP | 12,423.84 | 0.00 | 0.00 |
| 250 | Carousel Center Company, LP | 0.00 | 0.00 | 0.00 |
| 251 | Hauppauge Computer Works, Inc. | 0.00 | 0.00 | 0.00 |
| 252U | Earl T. Clegg | 0.00 | 0.00 | 0.00 |
| 254 | SPS Commerce, inc. | 9,443.84 | 0.00 | 0.00 |
| 255 | LW Ventures, Inc. | 3,270.44 | 0.00 | 0.00 |
| 256 | PartSearch Technologies, Inc. | 10,091.27 | 0.00 | 0.00 |
| 257 | PartSearch Technologies, Inc. | 0.00 | 0.00 | 0.00 |
| 258 | Degel Truck Center | 1,481.72 | 0.00 | 0.00 |
| 259 | Degel Truck Center | 0.00 | 0.00 | 0.00 |
| 260 | Cable Electronics, Inc. | 3,906.82 | 0.00 | 0.00 |
| 261 | Facility Solutions Group, Inc. | 0.00 | 0.00 | 0.00 |
| 263 | Frontier Fire Protection, Inc. | 12,159.32 | 0.00 | 0.00 |
| 264 | Frontier Fire Protection, Inc. | 0.00 | 0.00 | 0.00 |
| 265 | Cole MT Fairview Heights IL, LLC | 0.00 | 0.00 | 0.00 |
| 266 | Dart World, Inc. | 4,609.05 | 0.00 | 0.00 |
| 267 | Vistar Corporation | 0.00 | 0.00 | 0.00 |
| 268 | Beco, Inc. | 58,694.87 | 0.00 | 0.00 |
| 269 | Entercom Milwaukee LLC | 3,132.25 | 0.00 | 0.00 |
| 270 | Brinks Incorporated | 2,210.97 | 0.00 | 0.00 |
| 271U | Thaddeus J. Luebbers | 0.00 | 0.00 | 0.00 |
| 274 | Whalen Furniture Mfg., Inc. | 0.00 | 0.00 | 0.00 |
| 275 | Missouri American Water | 64.25 | 0.00 | 0.00 |
| 276 | Rafter B.  Trucking & Logistics | 4,500.00 | 0.00 | 0.00 |
| 277 | Missouri American Water | 64.25 | 0.00 | 0.00 |
| 278 | Missouri American Water | 51.77 | 0.00 | 0.00 |
| 279 | Missouri American Water | 81.54 | 0.00 | 0.00 |
| 280 | Missouri American Water | 511.35 | 0.00 | 0.00 |
| 281 | The Buffalo News, Inc. | 51,228.36 | 0.00 | 0.00 |
| 283 | Vertis, Inc. | 107,743.33 | 0.00 | 0.00 |
| 284 | Talx Corporation | 0.00 | 0.00 | 0.00 |
| 285 | Charles Kilby | 50.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 286 | Charles Kilby | 0.00 | 0.00 | 0.00 |
| 287U | Denver West Mills | 799,806.96 | 0.00 | 0.00 |
| 289 | Synnex Corporation | 0.00 | 0.00 | 0.00 |
| 290 | JVC Americas Corp. | 0.00 | 0.00 | 0.00 |
| 291 | JVC Americas Corp. | 0.00 | 0.00 | 0.00 |
| 292U | Chubb & Son, Inc. | 0.00 | 0.00 | 0.00 |
| 293 | DBA Knowledge, Inc. | 22,200.00 | 0.00 | 0.00 |
| 294 | Prosite Business Solutions LLC | 38,218.72 | 0.00 | 0.00 |
| 295 | Prosite Business Solutions LLC | 0.00 | 0.00 | 0.00 |
| 296 | National Fuel Gas Distribution Corporation | 2,341.28 | 0.00 | 0.00 |
| 297 | Sha-Tim Enterprises, Inc. | 525.76 | 0.00 | 0.00 |
| 298 | Flame Development Company, LLP | 500,219.46 | 0.00 | 0.00 |
| 299 | Laclede Gas Company | 7,910.01 | 0.00 | 0.00 |
| 300 | Lubbock Power & Light/ City of Lubbock | 383.75 | 0.00 | 0.00 |
| 302 | Eric A. Davis | 0.00 | 0.00 | 0.00 |
| 303 | Davis Graham & Stubbs LLP | 222,780.72 | 0.00 | 0.00 |
| 305 | Panasonic Corporation of North America | 0.00 | 0.00 | 0.00 |
| 307 | Mizco International | 256,555.80 | 0.00 | 0.00 |
| 308 | Access POS, LLC | 1,098.60 | 0.00 | 0.00 |
| 310 | Great Big Color, Inc. | 15,366.60 | 0.00 | 0.00 |
| 313 | Entercom Boston, LLC | 3,595.70 | 0.00 | 0.00 |
| 314 | Great Big Color, Inc. | 15,366.60 | 0.00 | 0.00 |
| 315 | Gill Holdings, L.L.C. | 787,577.99 | 0.00 | 0.00 |
| 316 | Border Media XAVO/XCAO/XHRR | 5,004.35 | 0.00 | 0.00 |
| 317 | TeleCheck | 0.00 | 0.00 | 0.00 |
| 318 | TeleCheck | 0.00 | 0.00 | 0.00 |
| 320 | KQRS-FM | 11,819.00 | 0.00 | 0.00 |
| 321 | KXXR-FM | 5,822.50 | 0.00 | 0.00 |
| 322 | Escalade Sports | 131,861.09 | 0.00 | 0.00 |
| 323 | TNCI, INC. | 206.34 | 0.00 | 0.00 |
| 325 | AAMP of America | 85,875.44 | 0.00 | 0.00 |
| 326 | Sollco, LLC | 593,139.96 | 0.00 | 0.00 |
| 327 | Safelite Glass Corp. | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 328 | Visual Products Corp. | 0.00 | 0.00 | 0.00 |
| 329 | Visual Products Corp. | 27,229.90 | 0.00 | 0.00 |
| 330 | Eastgroup Properties, LP | 0.00 | 0.00 | 0.00 |
| 330 -2 | Eastgroup Properties, LP | 18,923.18 | 0.00 | 0.00 |
| 332 | Monster Cable, L.L.C. | 1,867,134.36 | 0.00 | 0.00 |
| 334 | WGR-AM | 625.00 | 0.00 | 0.00 |
| 335 | Yahoo! Inc. | 0.00 | 0.00 | 0.00 |
| 336 | The Arizona Republic | 35,000.77 | 0.00 | 0.00 |
| 339 | Sollco, LLC | 42,071.00 | 0.00 | 0.00 |
| 342 | Billiards 2U | 5,250.00 | 0.00 | 0.00 |
| 343U | Mitac Digital Corporation | 129,110.57 | 0.00 | 0.00 |
| 344 | OG+E Electric Services | 112.63 | 0.00 | 0.00 |
| 345 | Orion America, Inc. | 488,000.00 | 0.00 | 0.00 |
| 346 | TotalFacility, Inc. | 212,151.41 | 0.00 | 0.00 |
| 347 | TotalFacility, Inc. | 96,779.75 | 0.00 | 0.00 |
| 348 | Frontier Fire Protection, Inc. | 0.00 | 0.00 | 0.00 |
| 349 | Sakar International, Inc. | 82,848.00 | 0.00 | 0.00 |
| 350 | Team Electric | 4,069.00 | 0.00 | 0.00 |
| 351 | Innovative Electrical Systems, Inc. | 840.00 | 0.00 | 0.00 |
| 352 | National Grid | 20,692.32 | 0.00 | 0.00 |
| 353 | UPSC LLC assignee of Evan Street Partners | 500,000.66 | 0.00 | 0.00 |
| 356 | Chanson, LLC | 45,779.77 | 0.00 | 0.00 |
| 357U | Sony Electronics, Inc. | 1,871,341.81 | 0.00 | 0.00 |
| 359 | Search The Sky, LLC | 971.25 | 0.00 | 0.00 |
| 360 | The Erectors Equipment Rental LLC | 370.00 | 0.00 | 0.00 |
| 361U | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| 362 | City of Tulsa Utilities | 727.40 | 0.00 | 0.00 |
| 363 | Homedics, Inc. | 10,497.00 | 0.00 | 0.00 |
| 364 | SI Products, LLC | 25,928.50 | 0.00 | 0.00 |
| 365 | Powermat USA, LLC | 46,752.00 | 0.00 | 0.00 |
| 366 | Mad Catz, Inc. | 8,744.27 | 0.00 | 0.00 |
| 367 | Swift Transportation Co. | 0.00 | 0.00 | 0.00 |
| 368 | United States Debt Recovery VIII, LP | 488,508.46 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 369 | Inland Southwest Management LLC | 787,250.31 | 0.00 | 0.00 |
| 370U | Chartis, Inc. | 0.00 | 0.00 | 0.00 |
| 371 | Alpine Electronics of America, Inc. | 153,365.20 | 0.00 | 0.00 |
| 372 | Hewlett-Packard Company | 565,993.55 | 0.00 | 0.00 |
| 377 | Time Warner Cable Media Sales-NE | 37,251.25 | 0.00 | 0.00 |
| 378U | Niles Audio Corporation | 26,306.97 | 0.00 | 0.00 |
| 379U | Ergotron, Inc. | 0.00 | 0.00 | 0.00 |
| 382 | Dentici Family Limited Partnership | 0.00 | 0.00 | 0.00 |
| 383U | InLine Media, Inc. | 0.00 | 0.00 | 0.00 |
| 384 | Vestar DRM-OPCO, L.L.C. | 1,454,549.54 | 0.00 | 0.00 |
| 386 | Dentici Family Limited Partnership | 0.00 | 0.00 | 0.00 |
| 387 | 28th Street LD, LLC | 1,214,275.48 | 0.00 | 0.00 |
| 391 | Qwest Communications Company, LLC | 5,476.36 | 0.00 | 0.00 |
| 392 | Qwest Communications Company, LLC | 1,571.65 | 0.00 | 0.00 |
| 394 | SKSoft Technical Solutions, Inc. | 54,720.00 | 0.00 | 0.00 |
| 395 | Bruce A. Stemme | 2,872.80 | 0.00 | 0.00 |
| 397 | C. Mogren, Inc. | 3,845.00 | 0.00 | 0.00 |
| 398 | TWG Innovative Solutions, inc. | 4,200,000.00 | 0.00 | 0.00 |
| 399 | Parasound Products, Inc. | 39,222.54 | 0.00 | 0.00 |
| 400 | ABF Freight System, Inc. | 0.00 | 0.00 | 0.00 |
| 400 -2 | ABF Freight System, Inc. | 18,976.68 | 0.00 | 0.00 |
| 401 | Pentax Imaging Company | 91,083.88 | 0.00 | 0.00 |
| 404 | Inland Southwest Management LLC | 0.00 | 0.00 | 0.00 |
| 406 | Export Development Canada (EDC) | 216,730.00 | 0.00 | 0.00 |
| 407U | Denon Electronics (USA), LLC | 0.00 | 0.00 | 0.00 |
| 407U-2 | Denon Electronics (USA), LLC | 395,116.29 | 0.00 | 0.00 |
| 408U-2 | Denon Electronics (USA), LLC | 0.00 | 0.00 | 0.00 |
| 409U | Boston Acoustics, Inc. | 0.00 | 0.00 | 0.00 |
| 409U-2 | Boston Acoustics, Inc. | 141,791.52 | 0.00 | 0.00 |
| 410U | Suemandy Properties LLC | 763,057.06 | 0.00 | 0.00 |
| 411 | Pinnacol Assurance | 128,018.00 | 0.00 | 0.00 |
| 412 | Wooddale D, LLC | 744,455.36 | 0.00 | 0.00 |
| 414 | PNM Electric & Gas Services | 7,575.21 | 0.00 | 0.00 |

| 415U | Valassis Communications, Inc. | 5,357,452.35 | 0.00 | 0.00 |
|------|-------------------------------|--------------|------|------|
| 417 | Christopher K. Cole | 600.00 | 0.00 | 0.00 |
| 419 | Penske Truck Leasing Co., L.P. | 104,377.65 | 0.00 | 0.00 |
| 420U | Holyoke Crossing LP II | 1,088,286.47 | 0.00 | 0.00 |
| 421 | Public Service Company of Colorado | 137,986.21 | 0.00 | 0.00 |
| 422U | Eaton Transportation | 9,386.74 | 0.00 | 0.00 |
| 423 | Elliott Acquisition Corp. d/b/a CBS Services. Inc. | 29,308.90 | 0.00 | 0.00 |
| 424 | Canon USA, Inc. | 74,708.39 | 0.00 | 0.00 |
| 425 | CBS Broadcasting, inc. (KCNC-TV) | 153,595.00 | 0.00 | 0.00 |
| 426 | CBS Radio East, inc. (KMOX-AM) | 1,381.25 | 0.00 | 0.00 |
| 427 | CBS Radio Holdings, Inc. (KYKY-FM/KEZK-FM) | 4,657.25 | 0.00 | 0.00 |
| 429 | DPI, INC. | 320,573.30 | 0.00 | 0.00 |
| 430U | Sims Recycling Solutions | 4,609.60 | 0.00 | 0.00 |
| 432 | Innovative Communication of Farmington LLC | 0.00 | 0.00 | 0.00 |
| 433 | Bell'o International, LLC | 86,825.38 | 0.00 | 0.00 |
| 434 | Kenwood USA Corporation | 0.00 | 0.00 | 0.00 |
| 437U | Mitsubishi Digital Electronics America, Inc. | 427,232.12 | 0.00 | 0.00 |
| 438 | Prosite Business Solutions LLC | 0.00 | 0.00 | 0.00 |
| 439 | AV Logic, Inc. | 104,596.19 | 0.00 | 0.00 |
| 440 | Samsung Electronics America, Inc. | 2,263,669.47 | 0.00 | 0.00 |
| 442 | Verizon Wireless | 13,404.96 | 0.00 | 0.00 |
| 443 | Verizon | 1,243.79 | 0.00 | 0.00 |
| 444 | Verizon | 276.06 | 0.00 | 0.00 |
| 445 | Interactive Communications International, Inc. | 35,088.64 | 0.00 | 0.00 |
| 446U | Press Play Home Entertainment LLC | 2,016.00 | 0.00 | 0.00 |
| 449 | 2555 Tropicana Avenue, LLC | 26,090.00 | 0.00 | 0.00 |
| 450 | NP/I&G Quail Springs, LLC | 440,870.52 | 0.00 | 0.00 |
| 452 | Front Range Retail Company, L.L.C. | 765,251.42 | 0.00 | 0.00 |
| 454 | Greenberg-Blatt Management L.P. | 0.00 | 0.00 | 0.00 |
| 454 -2 | Greenberg-Blatt Management L.P. | 49,230.58 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| 456 | BSH Home Appliances Corporation | 0.00 | 0.00 | 0.00 |
| 457 | Prosite Business Solutions LLC | 18,638.75 | 0.00 | 0.00 |
| 463 | Coca-Cola Lowell | 1,239.70 | 0.00 | 0.00 |
| 464 | Weingarten Nostat, Inc. | 558,535.97 | 0.00 | 0.00 |
| 466 | Emerge Technologies | 5,829.00 | 0.00 | 0.00 |
| 467U | InLine Media, Inc. | 276,369.40 | 0.00 | 0.00 |
| 468 | Coca-Cola Buffalo | 1,776.00 | 0.00 | 0.00 |
| 469 | Hamilton Fixture Company | 0.00 | 0.00 | 0.00 |
| 470 | Griffin Technology | 58,845.36 | 0.00 | 0.00 |
| 471 | The Car Shop | 2,111.94 | 0.00 | 0.00 |
| 474 | Amherst II VF LLC | 0.00 | 0.00 | 0.00 |
| 475 | Green Acres Mall LLC | 760,970.00 | 0.00 | 0.00 |
| 476U | 412 South Broadway Realty LLC | 0.00 | 0.00 | 0.00 |
| 477 | TGFO, L.L.C. | 557,429.50 | 0.00 | 0.00 |
| 478 | Clear Channel Communications | 22,700.00 | 0.00 | 0.00 |
| 480U | Klipsch Group, Inc. | 0.00 | 0.00 | 0.00 |
| 480U-2 | Klipsch Group, Inc. | 1,709,805.93 | 0.00 | 0.00 |
| 481 | Dentici Family Limited Partnership | 767,848.80 | 0.00 | 0.00 |
| 482U | Whirlpool Corporation | 0.00 | 0.00 | 0.00 |
| 484 | Ryder Truck Rental, Inc. | 38,262.54 | 0.00 | 0.00 |
| 485 | Stantec Architecture, inc. | 3,897.99 | 0.00 | 0.00 |
| 487 | Cox Media, LLC | 524,506.60 | 0.00 | 0.00 |
| 488U | Bell'o International, LLC | 13,824.27 | 0.00 | 0.00 |
| 489 | Lifeworks Technology Gorup LLC | 80,399.10 | 0.00 | 0.00 |
| 490U | Cousins Properties Incorporated | 1,340,160.80 | 0.00 | 0.00 |
| 491U | Flatiron Property Holding LLC | 1,074,433.28 | 0.00 | 0.00 |
| 492U | Cole MT Gilbert (San Tan) AZ, LLC | 635,056.29 | 0.00 | 0.00 |
| 493U | Krausz Puente, LLC | 890,310.48 | 0.00 | 0.00 |
| 494U | Aramark Uniform & Career Apparel, LLC | 1,698.27 | 0.00 | 0.00 |
| 495 | Haier America | 958,428.88 | 0.00 | 0.00 |
| 503 | Comcast Spotlight | 404,401.95 | 0.00 | 0.00 |
| 504 | Comcast Spotlight | 404,401.95 | 0.00 | 0.00 |
| 506 | KNSS-AM/KEYN-FM/KFBZ-conFM | 28,260.90 | 0.00 | 0.00 |

| | RADIO | | | |
|---|---|---|---|---|
| 512 | City of Tigard | 1,272.73 | 0.00 | 0.00 |
| 513 | Intec, Inc. | 35,660.66 | 0.00 | 0.00 |
| 516 | Madix, Inc. | 766.51 | 0.00 | 0.00 |
| 518 | Access POS, LLC | 1,098.60 | 0.00 | 0.00 |
| 519 | Unitil NH | 9,098.38 | 0.00 | 0.00 |
| 520 | First Link Technology, Inc. | 39,920.37 | 0.00 | 0.00 |
| 521 | Nikon, Inc. | 0.00 | 0.00 | 0.00 |
| 522 | GS Centennial, LLC | 916,725.08 | 0.00 | 0.00 |
| 523 | James A. Duplissey | 0.00 | 0.00 | 0.00 |
| 524 | Darrel K. Pinner | 0.00 | 0.00 | 0.00 |
| 525 | CPL Retail Energy, LLC | 21,740.09 | 0.00 | 0.00 |
| 526 | Portland General Electric (PGE) | 12,151.82 | 0.00 | 0.00 |
| 527 | Old Towne Improvements LLC | 640,060.98 | 0.00 | 0.00 |
| 528 | City of Wheat Ridge | 50.00 | 0.00 | 0.00 |
| 533 | Northern California Compactors, Inc. | 7,446.40 | 0.00 | 0.00 |
| 534 | 101 Transport, inc. | 44,188.21 | 0.00 | 0.00 |
| 535 | Actiontec Electronics, Inc. | 9,355.20 | 0.00 | 0.00 |
| 536 | Friedman Recycling Companies | 11,380.02 | 0.00 | 0.00 |
| 537 | Southwest Gas Corporation | 684.70 | 0.00 | 0.00 |
| 542 | ADI | 15,957.01 | 0.00 | 0.00 |
| 543 | Wright Hennepin | 5,607.71 | 0.00 | 0.00 |
| 544 | Casio America, Inc. | 24,446.50 | 0.00 | 0.00 |
| 545 | Felix M. Anyomi | 2,200.00 | 0.00 | 0.00 |
| 546 | Tech Data Corporation | 387,940.80 | 0.00 | 0.00 |
| 547 | City of Fort Collins Utilities | 6,655.18 | 0.00 | 0.00 |
| 548 | Audiovox Corporation | 86,862.29 | 0.00 | 0.00 |
| 549 | Missouri American Water | 303.06 | 0.00 | 0.00 |
| 551 | Datamax System Solutions, Inc. | 7,900.79 | 0.00 | 0.00 |
| 552 | Paige Company Containers, Inc. | 548.68 | 0.00 | 0.00 |
| 553 | WKLH-FM/WJMR-FM/WHQG-FM | 3,997.55 | 0.00 | 0.00 |
| 555 | Tech Data Corporation | 387,940.80 | 0.00 | 0.00 |
| 556 | Excel Distributing, Inc. | 6,304.05 | 0.00 | 0.00 |

| 557 | Bradley Fair One, LLC | 797,521.68 | 0.00 | 0.00 |
|---|---|---|---|---|
| 558 | Kevin Griffin | 175.00 | 0.00 | 0.00 |
| 560U | Eric D. Gorman | 10,265.20 | 0.00 | 0.00 |
| 563 | Northern States Power Co. | 12,254.83 | 0.00 | 0.00 |
| 564 | Talx Corporation | 26,519.20 | 0.00 | 0.00 |
| 566 | ASAP Promotions, Inc. | 181,641.82 | 0.00 | 0.00 |
| 568 | Lightning Mobile, Inc. | 34,085.42 | 0.00 | 0.00 |
| 572 | Kansas Gas Service | 5,957.62 | 0.00 | 0.00 |
| 573 | Citadel Broadcasting Company | 2,136.72 | 0.00 | 0.00 |
| 577 | City of Scottsdale | 8,688.95 | 0.00 | 0.00 |
| 578 | Ingram Entertainment, Inc. | 101,850.18 | 0.00 | 0.00 |
| 579U | ToCAD America, Inc. | 70,839.21 | 0.00 | 0.00 |
| 580 | Orion America, Inc. | 488,000.00 | 0.00 | 0.00 |
| 581 | City of Glendale | 994.64 | 0.00 | 0.00 |
| 582U | Yamaha Electronics Corporation | 425,311.75 | 0.00 | 0.00 |
| 584 | Domenick Pierro | 429.99 | 0.00 | 0.00 |
| 585U | Northview Holdings, LLC | 10,000.00 | 0.00 | 0.00 |
| 587 | Intercall | 0.00 | 0.00 | 0.00 |
| 587 -2 | Intercall | 8,820.29 | 0.00 | 0.00 |
| 588 | Kone, Inc. | 296.04 | 0.00 | 0.00 |
| 591 | GiiNii International | 130,625.50 | 0.00 | 0.00 |
| 595 | Kith Consumer Products, Inc. | 117,792.00 | 0.00 | 0.00 |
| 599 | KQBR-FM/KKCL-FM/KFYO-AM | 12,662.35 | 0.00 | 0.00 |
| 600U | City of Brighton | 151.81 | 0.00 | 0.00 |
| 601 | United Healthcare Insurance Company | 90,982.25 | 0.00 | 0.00 |
| 603 | Sharp Electronics Corporation | 0.00 | 0.00 | 0.00 |
| 603 -2 | Sharp Electronics Corporation | 90,000.00 | 0.00 | 0.00 |
| 606 | Kansas Gas Service | 5,957.62 | 0.00 | 0.00 |
| 611 | Republic Services | 2,136.17 | 0.00 | 0.00 |
| 613 | Associated Business Systems | 1,507.48 | 0.00 | 0.00 |
| 616 | Northsight Village II, LLC | 27,918.02 | 0.00 | 0.00 |
| 617 | Safelite Glass Corp. | 522.88 | 0.00 | 0.00 |
| 618 | Visual Products Corp. | 27,229.90 | 0.00 | 0.00 |

| 619 | Henry Wurst, Inc. | 7,455.01 | 0.00 | 0.00 |
| 621U | Union Leasing Corp. | 44,738.92 | 0.00 | 0.00 |
| 623 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 624 | Illinois Bell Telephone Company | 0.00 | 0.00 | 0.00 |
| 624 -2 | Illinois Bell Telephone Company | 3,273.30 | 0.00 | 0.00 |
| 625U | Holyoke Crossing LP II | 0.00 | 0.00 | 0.00 |
| 626 | WAUK-AM | 1,105.00 | 0.00 | 0.00 |
| 627 | Malkerson Gunn Martin LLP | 3,096.11 | 0.00 | 0.00 |
| 628 | Swift Transportation Co. | 83,696.84 | 0.00 | 0.00 |
| 630 | IBM Credit, LLC | 13,677.50 | 0.00 | 0.00 |
| 634 | DAS Group | 152,872.00 | 0.00 | 0.00 |
| 639 | Pentax Imaging Company | 91,083.88 | 0.00 | 0.00 |
| 640 | Mohammad Samad | 1,976.00 | 0.00 | 0.00 |
| 643U | Allen L. Borresen | 2,640.60 | 0.00 | 0.00 |
| 644 | SimplexGrinnel | 892.19 | 0.00 | 0.00 |
| 645 | Empire Southwest, LLC | 3,139.37 | 0.00 | 0.00 |
| 647 | Toshiba America Information Systems, Inc. | 2,178,802.05 | 0.00 | 0.00 |
| 649 | Brunswick Bowling & Billiards Corporation | 516,562.70 | 0.00 | 0.00 |
| 650 | Skullcandy, Inc. | 0.00 | 0.00 | 0.00 |
| 650 -2 | Skullcandy, Inc. | 40,000.00 | 0.00 | 0.00 |
| 650 -2 | Skullcandy, Inc. | 53,376.55 | 0.00 | 0.00 |
| 651 | PartSearch Technologies, Inc. | 10,091.27 | 0.00 | 0.00 |
| 652 | Laclede Gas Company | 8,777.61 | 0.00 | 0.00 |
| 655 | FTI Consulting | 0.00 | 0.00 | 0.00 |
| 656 | Falcon Advisors, Inc. | 0.00 | 0.00 | 0.00 |
| 658 | XO Communications Services, LLC | 0.00 | 0.00 | 0.00 |
| 660 | Cox Media, LLC | 524,506.60 | 0.00 | 0.00 |
| 661 | Southwestern Bell Telephone | 0.00 | 0.00 | 0.00 |
| 661 -2 | Southwestern Bell Telephone | 33,599.09 | 0.00 | 0.00 |
| 662 | Shooting Star, LLC | 519,360.00 | 0.00 | 0.00 |
| 663 | Brinks Incorporated | 1,806.33 | 0.00 | 0.00 |
| 665 | Northview Holdings, LLC | 698,403.60 | 0.00 | 0.00 |
| 678 | Kingston Digital, Inc. | 0.00 | 0.00 | 0.00 |

| 688 | Casio America, Inc. | 119,593.92 | 0.00 | 0.00 |
| 689 | Casio America, Inc. | 5,557.24 | 0.00 | 0.00 |
| 692 | Sprint Nextel - Distributions | 571.45 | 0.00 | 0.00 |
| 697 | Ingram Entertainment, Inc. | 100,000.00 | 0.00 | 0.00 |
| 715 | Pro Lift Material Handling, Inc. | 6,000.00 | 0.00 | 0.00 |
| 716 | Samsung Electronics America, Inc. | 1,750,000.00 | 0.00 | 0.00 |
| 717 | Rockford Corporation | 50,000.00 | 0.00 | 0.00 |
| 718 | Manpower, Inc. | 75,000.00 | 0.00 | 0.00 |
| 719 | Ergotron, Inc. | 880,455.14 | 0.00 | 0.00 |
| 720 | Audio Plus Services, Inc. | 16,743.35 | 0.00 | 0.00 |
| 721 | First Link Technology, Inc. | 8,500.00 | 0.00 | 0.00 |
| 723 | Sony Electronics, Inc. | 1,300,000.00 | 0.00 | 0.00 |
| 726 | Chubb & Son, Inc. | 22,027.06 | 0.00 | 0.00 |
| 727 | Harvey, Inc. | 50,000.00 | 0.00 | 0.00 |
| 728 | VistaQuest Corporation | 11,600.00 | 0.00 | 0.00 |
| 729 | Mitsubishi Digital Electronics America, Inc. | 462,500.00 | 0.00 | 0.00 |
| 730 | DBA Knowledge, Inc. | 10,000.00 | 0.00 | 0.00 |
| 733 | DPI, Inc. | 100,000.00 | 0.00 | 0.00 |
| 735 | Swift Transportation Co. of Arizona | 0.00 | 0.00 | 0.00 |
| 735 -2 | Swift Transportation Co. of Arizona | 90,000.00 | 0.00 | 0.00 |
| 736 | Landstar Ranger, Inc. | 0.00 | 0.00 | 0.00 |
| 737 | Cole MT Fairview Heights IL, LLC | 620,033.31 | 0.00 | 0.00 |
| 738 | Envision Peripherals, Inc. | 209,330.00 | 0.00 | 0.00 |
| 740 | City and County of Broomfield | 0.00 | 0.00 | 0.00 |
| 750 | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| EPSON | Epson America, inc. | 86,974.96 | 0.00 | 0.00 |
| FUTAU | EFTPS | 578.44 | 0.00 | 0.00 |
| 11/46 | Chartis, Inc. | 0.00 | 0.00 | 0.00 |
| 15/46 | Ashwood Lawn & Yard Service, Inc. | 1,200.00 | 0.00 | 0.00 |
| 19/46 | Stan Koch & Sons Trucking | 13,809.06 | 0.00 | 0.00 |
| 28/46 | RKT | 8,765.00 | 0.00 | 0.00 |
| 53/46 | C & S Assembly, Inc. | 21,649.28 | 0.00 | 0.00 |
| 57/46 | Century Telephone Company | 1,557.49 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 173/46 | Journal Broadcast Group | 59,324.55 | 0.00 | 0.00 |
| 219/46 | Merchandising Technologies, Inc. | 0.00 | 0.00 | 0.00 |
| FICAERU | EFTPS | 800.16 | 0.00 | 0.00 |
| MEDIERU | EFTPS | 187.14 | 0.00 | 0.00 |
| 0000219 | MTI INC | 7,656.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 695,450.74 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 668 | Time Warner Cable Media Sales-Buffalo | 93,413.30 | 0.00 | 0.00 |
| 669 | Ceridian Corporation | 5,940.65 | 0.00 | 0.00 |
| 670 | ADP, INC | 9,352.60 | 0.00 | 0.00 |
| 671 | Qwest Communications Company, LLC | 514,500.00 | 0.00 | 0.00 |
| 672 | Qwest Communications Company, LLC | 27,858.79 | 0.00 | 0.00 |
| 690 | WL Homes, Inc. | 44,385.40 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 186,031.67 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 7U | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 23 | New York State Dept of Tax and Finance | 0.00 | 0.00 | 0.00 |
| 26U | Arizona Department of Revenue | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | | |
|---|---|---|---|---|
| 28U | Massachusetts Department of Revenue | 0.00 | 0.00 | 0.00 |
| 30U | Arizona Department of Revenue | 25,216.06 | 0.00 | 0.00 |
| 36 | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 46U | New York State Dept of Tax and Finance | 0.00 | 0.00 | 0.00 |
| 53U | New York State Dept of Tax and Finance | 56,700.62 | 0.00 | 0.00 |
| 56U | Oklahoma Tax Commission | 0.00 | 0.00 | 0.00 |
| 62U | Nevada Department of Taxation | 0.00 | 0.00 | 0.00 |
| 84U | New Mexico Tax & Revenue Department | 7,533.34 | 0.00 | 0.00 |
| 85U | New Mexico Tax & Revenue Department | 7,533.34 | 0.00 | 0.00 |
| 104 | Minnesota Department of Revenue | 0.00 | 0.00 | 0.00 |
| 107 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 131 | Internal Revenue Service | 4,003.33 | 0.00 | 0.00 |
| 134U | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 146U | Nevada Department of Taxation | 7,653.28 | 0.00 | 0.00 |
| 155U | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 162U | Oklahoma Tax Commission | 8,912.71 | 0.00 | 0.00 |
| 179U | Massachusetts Department of Revenue | 5,050.06 | 0.00 | 0.00 |
| 239U | Arizona Chandler | 0.00 | 0.00 | 0.00 |
| 499 | Arizona Department of Revenue | 25,216.06 | 0.00 | 0.00 |
| 511 | Texas Comptroller of Public Accounts | 1,770.33 | 0.00 | 0.00 |
| 567U | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 570U | City of Englewood, Colorado | 81.86 | 0.00 | 0.00 |
| 589U | Minnesota Department of Revenue | 16,844.22 | 0.00 | 0.00 |
| 622 -2 | City of Centennial | 2,173.19 | 0.00 | 0.00 |
| 642U | City of Phoenix Tax Division | 3,118.19 | 0.00 | 0.00 |
| 743 -2 | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 743U | Missouri Department of Revenue | 6,006.29 | 0.00 | 0.00 |
| 744 | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 744 -2 | Missouri Department of Revenue | 44.06 | 0.00 | 0.00 |
| 567-2U | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 567-3U | Pennsylvania Department of Revenue | 8,174.73 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00