## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | |
|---|---|
| In re: ULTIMATE ACQUISITION PARTNERS LP | §    Case No. 11-10245-MFW |
| | § |
| d/b/a Ultimate Electronics | § |
| Debtor(s) | § |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATIONS FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P.2002(a)(6) and 2002(f)(8), please take notice that Alfred T. Giuliano, Trustee (DE)            , trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

824 Market Street, 3rd Floor
Wilmington, DE 19801

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee.  A hearing on the fee applications and any objection to the Final Report will be held at 02:00pm on 12/01/2021 in Courtroom 4, United States Courthouse, 824 North Market Street, 5th Floor Wilmington, DE 19801.
If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed:  10/25/2021            By:  /s/ Alfred T. Giuliano
                                                                    Trustee

Alfred T. Giuliano, Trustee (DE)
2301 E. Evesham Road
Pavilion 800, Suite 210
Voorhees, NJ  08043
(856) 767-3000

**UST Form 101-7-NFR (10/1/2010)**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: ULTIMATE ACQUISITION PARTNERS LP | § | Case No. 11-10245-MFW |
| | § | |
| d/b/a Ultimate Electronics | § | |
| Debtor(s) | § | |

**SUMMARY OF TRUSTEE'S FINAL REPORT**
**AND APPLICATIONS FOR COMPENSATION**

| | |
|---|---|
| *The Final Report shows receipts of* | $     18,139,565.04 |
| *and approved disbursements of* | $     12,193,575.88 |
| *leaving a balance on hand of* [1] | $     5,945,989.16 |

**Balance on hand:**        $        5,945,989.16

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 11 | McAllen Independent School District | 0.00 | 0.00 | 0.00 | 0.00 |
| 12 | Hidalgo County | 0.00 | 0.00 | 0.00 | 0.00 |
| 34S | City and County of Denver/Treasury | 0.00 | 0.00 | 0.00 | 0.00 |
| 40 | Colorado Department of Revenue | 1,019,939.00 | 0.00 | 0.00 | 0.00 |
| 44 | DeHart Recycling Equipment, Inc. | 243.96 | 0.00 | 0.00 | 0.00 |
| 45 | Larimer County Treasurer | 23,127.28 | 0.00 | 0.00 | 0.00 |
| 48 | City of Colorado Springs S&U Tax | 3,212.46 | 0.00 | 0.00 | 0.00 |
| 49 | City of Colorado Springs S&U Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| 52 | DeHart Recycling Equipment, Inc. | 243.96 | 0.00 | 0.00 | 0.00 |
| 63 | Oklahoma County Treasurer | 123,089.16 | 0.00 | 0.00 | 0.00 |

1 The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 74 | City of Lakewood | 79,052.58 | 0.00 | 0.00 | 0.00 |
| 86 | Jefferson County Colorado | 0.00 | 0.00 | 0.00 | 0.00 |
| 87S | IBM Credit, LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 95S | City of Colorado Springs S&U Tax | 32,694.18 | 0.00 | 0.00 | 0.00 |
| 96 | City of Colorado Springs S&U Tax | 4,764.69 | 0.00 | 0.00 | 0.00 |
| 97S | JB Hunt Transport, Inc. | 496,298.14 | 121,298.14 | 0.00 | 121,298.14 |
| 99 | Custom Installations, Inc. | 1,325.00 | 0.00 | 0.00 | 0.00 |
| 102 | Hidalgo County | 0.00 | 0.00 | 0.00 | 0.00 |
| 103 | McAllen Independent School District | 3,354.61 | 0.00 | 0.00 | 0.00 |
| 109 | Hidalgo County | 1,907.66 | 0.00 | 0.00 | 0.00 |
| 136 | Wells Fargo Merchant Services, L.L.C. | 0.00 | 0.00 | 0.00 | 0.00 |
| 141 | Lubbock Central Appraisal District | 0.00 | 0.00 | 0.00 | 0.00 |
| 171S | Inland Western Seekonk Power Center LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 172S | Inland Western Seekonk Power Center LLC | 55,642.17 | 0.00 | 0.00 | 0.00 |
| 213 | City of McAllen | 0.00 | 0.00 | 0.00 | 0.00 |
| 214 | South Texas ISD | 141.67 | 0.00 | 0.00 | 0.00 |
| 215 | South Texas College | 0.00 | 0.00 | 0.00 | 0.00 |
| 217S | J. E. Robert Companies | 0.00 | 0.00 | 0.00 | 0.00 |
| 238 | Metropolitan St. Louis Sewer District | 119.69 | 0.00 | 0.00 | 0.00 |
| 309 | Arapahoe County, Colorado Treasurer | 16,933.92 | 0.00 | 0.00 | 0.00 |
| 337 | City of Westminster | 0.00 | 0.00 | 0.00 | 0.00 |
| 337 -2 | City of Westminster | 1,226.38 | 0.00 | 0.00 | 0.00 |
| 343S | Mitac Digital Corporation | 8,692.01 | 0.00 | 0.00 | 0.00 |
| 370S | Chartis, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 378S | Niles Audio Corporation | 10,608.00 | 0.00 | 0.00 | 0.00 |
| 379S | Ergotron, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| 383S | InLine Media, Inc. | 300,000.00 | 0.00 | 0.00 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 407S | Denon Electronics (USA), LLC | 0.00 | 0.00 | 0.00 | 0.00 |
| 416 | City and County of Broomfield | 9,658.19 | 0.00 | 0.00 | 0.00 |
| 437S | Mitsubishi Digital Electronics America, Inc. | 49,395.17 | 0.00 | 0.00 | 0.00 |
| 441 | City and County of Broomfield | 0.00 | 0.00 | 0.00 | 0.00 |
| 467S | InLine Media, Inc. | 300,000.00 | 0.00 | 0.00 | 0.00 |
| 517S | City of Woodland Park | 28.85 | 0.00 | 0.00 | 0.00 |
| 565S | City of Fort Collins | 110,141.56 | 0.00 | 0.00 | 0.00 |
| 570S | City of Englewood, Colorado | 1,404.12 | 0.00 | 0.00 | 0.00 |
| 574 | Collin County Tax Assessor | 0.00 | 0.00 | 0.00 | 0.00 |
| 574 -2 | Collin County Tax Assessor | 957.45 | 0.00 | 0.00 | 0.00 |
| 575 | Collin County Tax Assessor | 0.00 | 0.00 | 0.00 | 0.00 |
| 575 -2 | Collin County Tax Assessor | 7,805.19 | 0.00 | 0.00 | 0.00 |
| 576 | Oklahoma County Treasurer | 36,764.91 | 0.00 | 0.00 | 0.00 |
| 596 | Jefferson County Colorado | 29,435.17 | 0.00 | 0.00 | 0.00 |
| 615 | Adams County Treasurer | 67,929.65 | 0.00 | 0.00 | 0.00 |
| 621S | Union Leasing Corp. | 28,000.00 | 0.00 | 0.00 | 0.00 |
| 646 | General Electric Capital Corporation | 69,000,000.00 | 0.00 | 0.00 | 0.00 |
| 659 | Washington County, Oregon | 19,245.26 | 0.00 | 0.00 | 0.00 |
| 675 | Oklahoma County Treasurer | 36,764.91 | 0.00 | 0.00 | 0.00 |
| 681S | City and County of Denver/Treasury | 244,644.00 | 0.00 | 0.00 | 0.00 |
| 682 | City of Thornton, Colorado | 331,740.78 | 0.00 | 0.00 | 0.00 |
| 683 | City of Thornton Utility Billing | 1,120.38 | 0.00 | 0.00 | 0.00 |
| 684 | Lubbock Central Appraisal District | 40,812.55 | 0.00 | 0.00 | 0.00 |
| 698 | South Texas ISD | 141.67 | 0.00 | 0.00 | 0.00 |

| 699 | City of McAllen | 1,241.92 | 0.00 | 0.00 | 0.00 |
| 702 | South Texas College | 433.94 | 0.00 | 0.00 | 0.00 |
| 731 | Envision Peripherals, Inc. | 0.00 | 0.00 | 0.00 | 0.00 |
| GECC | General Electric Capital Corporation | 3,911,711.62 | 3,911,711.62 | 3,911,711.62 | 0.00 |

Total to be paid to secured creditors:   $   121,298.14
Remaining balance:   $   5,824,691.02

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
| --- | --- | --- | --- |
| Trustee, Fees - A. T. Giuliano, P.C. | 567,436.95 | 0.00 | 567,436.95 |
| Trustee, Expenses - A. T. Giuliano, P.C. | 2,936.47 | 0.00 | 2,936.47 |
| Attorney for Trustee, Fees - ASK LLP | 1,514,436.24 | 1,514,436.24 | 0.00 |
| Attorney for Trustee, Expenses - ASK LLP | 91,230.39 | 91,230.39 | 0.00 |
| Accountant for Trustee, Fees - Ehrhardt Keefe Steiner Hoffman | 10,000.00 | 10,000.00 | 0.00 |
| Accountant for Trustee, Expenses - Giuliano, Miller & Co., LLC | 23,912.21 | 23,843.21 | 69.00 |
| Charges, U.S. Bankruptcy Court | 16,185.00 | 0.00 | 16,185.00 |
| Fees, United States Trustee | 13,325.00 | 0.00 | 13,325.00 |
| Other Fees: Bifferato LLC | 65,281.00 | 65,281.00 | 0.00 |
| Other Expenses: Ameren Missouri | 0.00 | 0.00 | 0.00 |
| Attorney for Trustee Fees - Pachulski Stang Ziehl & Jones LLP | 4,058,047.63 | 3,989,193.28 | 68,854.35 |
| Attorney for Trustee Expenses - Pachulski Stang Ziehl & Jones LLP | 296,561.54 | 295,167.67 | 1,393.87 |
| Accountant for Trustee, Fees - Giuliano, Miller & Co., LLC | 1,449,212.00 | 1,418,328.00 | 30,884.00 |
| Other Fees: Cooley LLP | 8,032.50 | 8,032.50 | 0.00 |
| Other Fees: Cozen O'Connor | 43,166.70 | 43,166.70 | 0.00 |
| Other Fees: DNNG D/B/A RE/MAX NORTHWEST, INC. | 7,280.00 | 7,280.00 | 0.00 |
| Other Fees: FULLER SOTHEBYS INTERNATIONAL REALT | 7,280.00 | 7,280.00 | 0.00 |
| Other Fees: Judicate West | 3,795.00 | 3,795.00 | 0.00 |
| Other Fees: Loizides P.A. | 2,516.00 | 2,516.00 | 0.00 |

| | | | |
|---|--:|--:|--:|
| Other Fees: R.C.S., Inc. | 16,071.30 | 16,071.30 | 0.00 |
| Other Fees: SRS Real Estate Partners | 6,000.00 | 6,000.00 | 0.00 |
| Other Fees: Saul Ewing LLP | 750.00 | 750.00 | 0.00 |
| Other Expenses: BANK OF AMERICA | 33.57 | 33.57 | 0.00 |
| Other Expenses: BRIAN DAVID GIESBRECHT | 6,500.00 | 6,500.00 | 0.00 |
| Other Expenses: BRYAN D. GIESBRECHT | 1,925.00 | 1,925.00 | 0.00 |
| Other Expenses: Bifferato LLC | 460.87 | 460.87 | 0.00 |
| Other Expenses: COST OF SALE | 4,520.97 | 4,520.97 | 0.00 |
| Other Expenses: Ceredian Tax Service | 5,135.00 | 5,135.00 | 0.00 |
| Other Expenses: City of McAllen | 0.00 | 0.00 | 0.00 |
| Other Expenses: Cooley LLP | 35.20 | 35.20 | 0.00 |
| Other Expenses: DAVID N. SMITH | 1,150.00 | 1,150.00 | 0.00 |
| Other Expenses: FRANKLIN ALEXANDER GIESBRECHT | 6,300.00 | 6,300.00 | 0.00 |
| Other Expenses: FRANKLIN BRUCE GIESBRECHT | 218,106.99 | 218,106.99 | 0.00 |
| Other Expenses: GREGORY G. MACHACEK | 1,260.00 | 1,260.00 | 0.00 |
| Other Expenses: HILL ARCHIVE | 33,484.68 | 33,484.68 | 0.00 |
| Other Expenses: International Sureties  LTD. | 130,409.35 | 130,409.35 | 0.00 |
| Other Expenses: JUSTIN D. MORRIS | 18,450.00 | 18,450.00 | 0.00 |
| Other Expenses: Loizides P.A. | 47.70 | 47.70 | 0.00 |
| Other Expenses: Northview Holdings, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Qwest Communications Company, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: SHELLI BAHR | 44,984.87 | 44,984.87 | 0.00 |
| Other Expenses: Town Lake Enterprises, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Union Leasing Corp. | 0.00 | 0.00 | 0.00 |

Total to be paid for chapter 7 administration expenses:    $    701,084.64
Remaining balance:    $    5,123,606.38

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|--:|--:|--:|
| Other Fees: BDO Consulting | 1,914.90 | 0.00 | 764.69 |
| Other Expenses: 2555 Tropicana Avenue, LLC | 23,594.00 | 0.00 | 9,421.99 |
| Other Fees: CAMPBELL & LEVINE, LLC | 0.00 | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| Other Fees: Campbell & Levine, LLC | 45,401.97 | 0.00 | 18,130.75 |
| Other Fees: Cooley LLP | 6,052.94 | 0.00 | 2,417.17 |
| Other Fees: FALCON ADVISORS, INC. | 0.00 | 0.00 | 0.00 |
| Other Fees: FTI CONSULTING, INC. | 0.00 | 0.00 | 0.00 |
| Other Fees: GORDON BROTHERS RETAIL PARTNERS | 0.00 | 0.00 | 0.00 |
| Other Fees: JAFFE RAITT HEUER & WEISS PC | 0.00 | 0.00 | 0.00 |
| Other Fees: Kurtzman Carson Consultants LLC | 188,527.95 | 0.00 | 75,286.43 |
| Other Fees: WOMBLE CARLYLE SANDRIDGE & RICE LLP | 0.00 | 0.00 | 0.00 |
| Other Fees: Womble Carlyle Sandridge & Rice LLP | 1,915.00 | 0.00 | 764.73 |
| Other Expenses: 28th Street LD, LLC | 183,430.94 | 0.00 | 73,251.00 |
| Other Expenses: 412 South Broadway Realty LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: 8 Ball Billiards & Games | 0.00 | 0.00 | 0.00 |
| Other Expenses: AAMP of America | 33,075.16 | 0.00 | 13,208.18 |
| Other Expenses: AARON CHARLES MCDONNELL | 1,697.17 | 1,697.17 | 0.00 |
| Other Expenses: ADAM J. KIMPTON | 53.33 | 53.33 | 0.00 |
| Other Expenses: ADAM M PARKER | 5.34 | 5.34 | 0.00 |
| Other Expenses: ADAM M. BARNWELL | 172.74 | 172.74 | 0.00 |
| Other Expenses: ADAM M. KUCHENBECKER | 1,865.47 | 1,865.47 | 0.00 |
| Other Expenses: ALBERT M. AASEN | 518.86 | 518.86 | 0.00 |
| Other Expenses: ALEXANDER A. ANSELMO | 57.60 | 57.60 | 0.00 |
| Other Expenses: ANDREW C. BJORKLUND | 199.97 | 199.97 | 0.00 |
| Other Expenses: ANDREW J. WILLEY | 0.44 | 0.44 | 0.00 |
| Other Expenses: ANDY ALBRECHT | 29.14 | 29.14 | 0.00 |
| Other Expenses: ANTHONY J. CARTER | 57.15 | 57.15 | 0.00 |
| Other Expenses: ANTHONY JOHNSON | 92.85 | 92.85 | 0.00 |
| Other Expenses: ANTHONY M. CISTONE | 79.14 | 79.14 | 0.00 |
| Other Expenses: ASHLEY M. GLEASON | 98.75 | 98.75 | 0.00 |
| Other Expenses: Aramark Uniform & Career Apparel, LLC | 300.02 | 0.00 | 119.81 |
| Other Expenses: Arizona Department of Revenue | 627,614.31 | 0.00 | 250,630.43 |
| Other Expenses: Audiovox Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: BDO Consulting | 0.00 | 0.00 | 0.00 |
| Other Expenses: BENJAMIN A. ROST | 55.13 | 55.13 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: BRANDAN C. SHERWIN | 11.41 | 11.41 | 0.00 |
| Other Expenses: BRETT J. LARSEN | 1,140.65 | 1,140.65 | 0.00 |
| Other Expenses: BRIAN A. GRABER | 94.12 | 94.12 | 0.00 |
| Other Expenses: BRIGG A. SWOPE | 57.96 | 57.96 | 0.00 |
| Other Expenses: BSH Home Appliances Corporation | 58,367.00 | 0.00 | 23,308.18 |
| Other Expenses: Baltimore County Maryland | 0.00 | 0.00 | 0.00 |
| Other Expenses: Beco, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Bell'o International, LLC | 55,000.00 | 0.00 | 21,963.61 |
| Other Expenses: Boston Acoustics, Inc. | 99,374.22 | 0.00 | 39,683.93 |
| Other Expenses: Brinks Incorporated | 1,560.72 | 0.00 | 623.26 |
| Other Expenses: C & S Assembly, Inc. | 6,898.01 | 0.00 | 2,754.64 |
| Other Expenses: CAMPBELL & LEVINE, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: CARLOS R. POLANCO | 339.47 | 339.47 | 0.00 |
| Other Expenses: CHAD M. SMITH | 1,448.05 | 1,448.05 | 0.00 |
| Other Expenses: CHRISTIAN D. BURGER | 57.10 | 57.10 | 0.00 |
| Other Expenses: CHRISTOPHER P. SAXTON | 49.06 | 49.06 | 0.00 |
| Other Expenses: CHRISTOPHER R. CARDALL | 2.04 | 2.04 | 0.00 |
| Other Expenses: CHRISTOPHER W. STALNAKER | 58.58 | 58.58 | 0.00 |
| Other Expenses: CORY M. EIMER | 672.78 | 672.78 | 0.00 |
| Other Expenses: CYRUS M. WISE | 769.47 | 769.47 | 0.00 |
| Other Expenses: Carousel Center Company, LP | 46,324.55 | 0.00 | 18,499.17 |
| Other Expenses: Centennial-Gateway East, LLC | 60,000.00 | 0.00 | 23,960.30 |
| Other Expenses: Chubb & Son, Inc. | 10,000.00 | 0.00 | 3,993.38 |
| Other Expenses: Chubb & Son, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Chubb & Son, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: City and County of Broomfield | 0.00 | 0.00 | 0.00 |
| Other Expenses: City of Centennial | 25,788.52 | 0.00 | 10,298.34 |
| Other Expenses: City of Colorado Springs S&U Tax | 5,856.54 | 0.00 | 2,338.74 |
| Other Expenses: City of Englewood, Colorado | 1,432.26 | 0.00 | 571.96 |
| Other Expenses: City of Fort Collins | 79,271.41 | 0.00 | 31,656.11 |
| Other Expenses: City of Glendale | 39,272.01 | 0.00 | 15,682.82 |
| Other Expenses: City of McAllen | 1,241.92 | 0.00 | 495.95 |
| Other Expenses: City of Mesa Tax Audit & Collections | 21,397.09 | 0.00 | 8,544.68 |

| | | | |
|---|---|---|---|
| Other Expenses: City of Thornton, Colorado | 0.00 | 0.00 | 0.00 |
| Other Expenses: City of Thornton, Colorado | 0.00 | 0.00 | 0.00 |
| Other Expenses: City of Thornton, Colorado | 49,500.00 | 0.00 | 19,767.25 |
| Other Expenses: City of Tulsa Utilities | 0.00 | 0.00 | 0.00 |
| Other Expenses: City of Wheat Ridge | 55.41 | 0.00 | 22.13 |
| Other Expenses: Cole MT Gilbert (San Tan) AZ, LLC | 16,497.27 | 0.00 | 6,587.99 |
| Other Expenses: Cooley LLP | 0.00 | 0.00 | 0.00 |
| Other Expenses: Cousins Properties Incorporated | 28,236.12 | 0.00 | 11,275.76 |
| Other Expenses: Cousins Properties Incorporated | 93,746.89 | 0.00 | 37,436.72 |
| Other Expenses: CrossGates Commons NewCo., LLC | 52,478.42 | 0.00 | 20,956.64 |
| Other Expenses: Custom Installations, Inc. | 365.00 | 0.00 | 145.76 |
| Other Expenses: DAVID H. HUBER | 37.23 | 37.23 | 0.00 |
| Other Expenses: DAVID J. DAVIES | 50.05 | 50.05 | 0.00 |
| Other Expenses: DAVID N. CORY | 49.13 | 49.13 | 0.00 |
| Other Expenses: DBA Knowledge, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: DEI Sales, Inc. d/b/a Definitive Technology | 26,914.54 | 0.00 | 10,748.01 |
| Other Expenses: DEVIN T. RICE | 421.67 | 421.67 | 0.00 |
| Other Expenses: DORIANA M. MITAN | 1,019.24 | 1,019.24 | 0.00 |
| Other Expenses: DOUGLAS A. JONES | 795.68 | 795.68 | 0.00 |
| Other Expenses: DOUGLAS L. BOWEN | 130.29 | 130.29 | 0.00 |
| Other Expenses: DPI, INC. | 240,000.00 | 0.00 | 95,841.19 |
| Other Expenses: Dakota Electric Assoc | 0.00 | 0.00 | 0.00 |
| Other Expenses: Datamax System Solutions, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Degel Truck Center | 1,819.22 | 0.00 | 726.48 |
| Other Expenses: Denon Electronics (USA), LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Denon Electronics (USA), LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Denon Electronics (USA), LLC | 94,235.39 | 0.00 | 37,631.80 |
| Other Expenses: Dentici Family Limited Partnership | 0.00 | 0.00 | 0.00 |
| Other Expenses: Denver West Mills | 12,458.49 | 0.00 | 4,975.15 |
| Other Expenses: Denver West Mills | 0.00 | 0.00 | 0.00 |
| Other Expenses: EARL T. CLEGG | 16.74 | 16.74 | 0.00 |
| Other Expenses: EDGAR GONZALEZ | 37.42 | 37.42 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: ERIC M. FEDERICO | 212.27 | 212.27 | 0.00 |
| Other Expenses: ERIC M. MITCHELL | 198.20 | 198.20 | 0.00 |
| Other Expenses: ERIC T. WELLS | 105.20 | 105.20 | 0.00 |
| Other Expenses: ERNESTO GARCIA PENA | 67.66 | 67.66 | 0.00 |
| Other Expenses: Earl T. Clegg | 0.00 | 0.00 | 0.00 |
| Other Expenses: Eaton Transportation | 0.00 | 0.00 | 0.00 |
| Other Expenses: Eduardo G. Arzola | 646.27 | 646.27 | 0.00 |
| Other Expenses: El Paso County Treasurer | 0.00 | 0.00 | 0.00 |
| Other Expenses: Emerge Technologies | 0.00 | 0.00 | 0.00 |
| Other Expenses: Ergotron, Inc. | 55,289.50 | 0.00 | 22,079.21 |
| Other Expenses: Export Development Canada (EDC) | 56,698.62 | 0.00 | 22,641.93 |
| Other Expenses: FALCON ADVISORS, INC. | 0.00 | 0.00 | 0.00 |
| Other Expenses: FTI CONSULTING, INC. | 0.00 | 0.00 | 0.00 |
| Other Expenses: FTI Consulting | 27,506.26 | 0.00 | 10,984.30 |
| Other Expenses: Falcon Advisors, Inc. | 10,274.69 | 0.00 | 4,103.08 |
| Other Expenses: Flame Development Company, LLP | 8,314.72 | 0.00 | 3,320.39 |
| Other Expenses: Flatiron Property Holding LLC | 26,785.42 | 0.00 | 10,696.44 |
| Other Expenses: Forklifts of St. Louis, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Front Range Retail Company, L.L.C. | 23,870.19 | 0.00 | 9,532.28 |
| Other Expenses: Frontier Fire Protection, Inc. | 2,980.30 | 0.00 | 1,190.15 |
| Other Expenses: GEORGE A. BROWN | 14.53 | 14.53 | 0.00 |
| Other Expenses: GORDON BROTHERS RETAIL PARTNERS | 0.00 | 0.00 | 0.00 |
| Other Expenses: GREGORY D. MILLER | 16.99 | 16.99 | 0.00 |
| Other Expenses: General Electric Capital Corporation | 2,928.69 | 0.00 | 1,169.54 |
| Other Expenses: General Electric Capital Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: Gravois Bluffs II - South | 5,953.06 | 0.00 | 2,377.28 |
| Other Expenses: Great Big Color, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Greenberg-Blatt Management L.P. | 6,229.42 | 0.00 | 2,487.65 |
| Other Expenses: Haier America | 270,000.00 | 0.00 | 107,821.34 |
| Other Expenses: Hidalgo County | 1,771.68 | 0.00 | 707.50 |
| Other Expenses: Holyoke Crossing LP II | 22,683.44 | 0.00 | 9,058.37 |
| Other Expenses: IAN M. GLASGOW | 114.58 | 114.58 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: IBM Credit, LLC | 3,891.73 | 0.00 | 1,554.12 |
| Other Expenses: IBM Credit, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: IZAAK CORDOVA | 124.18 | 124.18 | 0.00 |
| Other Expenses: Illinois Department of Revenue | 1,680.98 | 0.00 | 671.28 |
| Other Expenses: Illinois Dept. of Employment Security | 1,652.06 | 0.00 | 659.73 |
| Other Expenses: Inland Southwest Management LLC | 80,000.00 | 0.00 | 31,947.06 |
| Other Expenses: Inland Western Seekonk Power Center LLC | 2,307.94 | 0.00 | 921.65 |
| Other Expenses: Interactive Communications International, Inc. | 1,964.60 | 0.00 | 784.54 |
| Other Expenses: JACOB B. JARVIS | 45.00 | 45.00 | 0.00 |
| Other Expenses: JACOB L. PEDERSEN | 5.01 | 5.01 | 0.00 |
| Other Expenses: JACOB S. JONES | 0.10 | 0.10 | 0.00 |
| Other Expenses: JAFFE RAITT HEUER & WEISS PC | 0.00 | 0.00 | 0.00 |
| Other Expenses: JAMES L. ALLEN | 1,039.08 | 1,039.08 | 0.00 |
| Other Expenses: JANICE GROVE | 309.76 | 309.76 | 0.00 |
| Other Expenses: JARED M. LANGE | 129.45 | 129.45 | 0.00 |
| Other Expenses: JARED O. HANSON | 65.57 | 65.57 | 0.00 |
| Other Expenses: JASON D. HERBEK | 345.64 | 345.64 | 0.00 |
| Other Expenses: JASON J. AULD | 69.31 | 69.31 | 0.00 |
| Other Expenses: JASON R. BRANKEL | 1,294.95 | 1,294.95 | 0.00 |
| Other Expenses: JEFFREY A. COLEMAN | 44.47 | 44.47 | 0.00 |
| Other Expenses: JEREMY A. OSTEEN | 37.21 | 37.21 | 0.00 |
| Other Expenses: JEREMY J. JOHNSON | 0.37 | 0.37 | 0.00 |
| Other Expenses: JEREMY W. LYNE | 25.22 | 25.22 | 0.00 |
| Other Expenses: JESSE D. ANDERSON | 1.59 | 1.59 | 0.00 |
| Other Expenses: JESSE D. CURRIE | 1,141.33 | 1,141.33 | 0.00 |
| Other Expenses: JESSICA L. RAYBOURN | 54.78 | 54.78 | 0.00 |
| Other Expenses: JESSICA N. TRUEL-YOUNG | 13.83 | 13.83 | 0.00 |
| Other Expenses: JODI C. PICKENS | 25.36 | 25.36 | 0.00 |
| Other Expenses: JOHN W. LOEBEL | 690.62 | 690.62 | 0.00 |
| Other Expenses: JON PATRICK E. CARR | 22.64 | 22.64 | 0.00 |
| Other Expenses: JONATHAN MALDONADO CRUZ | 195.44 | 195.44 | 0.00 |
| Other Expenses: JONATHAN T. PORTER | 229.94 | 229.94 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: JOSEPH F. COLEMAN | 48.93 | 48.93 | 0.00 |
| Other Expenses: JOSEPH J. KOMPERDA, JR. | 52.08 | 52.08 | 0.00 |
| Other Expenses: JUAN I MARTINEZ | 14.51 | 14.51 | 0.00 |
| Other Expenses: JUSTIN L. DAYTON | 4.03 | 4.03 | 0.00 |
| Other Expenses: JUSTIN L. KRUEGER | 618.68 | 618.68 | 0.00 |
| Other Expenses: Jaffe Raitt Heuer & Weiss, P.C. | 199,163.37 | 0.00 | 79,533.56 |
| Other Expenses: Journal Broadcast Group | 1,181.00 | 0.00 | 471.62 |
| Other Expenses: KATHLEEN E. STROER | 174.67 | 174.67 | 0.00 |
| Other Expenses: KERRY D. SCHWAIN | 52.40 | 52.40 | 0.00 |
| Other Expenses: KRYSTA MUY KEISER | 33.51 | 33.51 | 0.00 |
| Other Expenses: KYLE T. FJARE | 195.90 | 195.90 | 0.00 |
| Other Expenses: KYLE W. HARRIS | 119.96 | 119.96 | 0.00 |
| Other Expenses: Kenwood USA Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: Kevin Cartwright | 1,053.20 | 1,053.20 | 0.00 |
| Other Expenses: Kevin D. O'Leary | 62.07 | 62.07 | 0.00 |
| Other Expenses: Klipsch Group, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Klipsch Group, Inc. | 87,874.20 | 0.00 | 35,091.53 |
| Other Expenses: Krausz Puente, LLC | 86,655.98 | 0.00 | 34,605.05 |
| Other Expenses: Krausz Puente, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: LAUREN A. SPIES | 80.01 | 80.01 | 0.00 |
| Other Expenses: LEANN MITAN | 172.14 | 172.14 | 0.00 |
| Other Expenses: LISET A. BANUELOS | 1,830.00 | 1,830.00 | 0.00 |
| Other Expenses: LUKE T. CLEMENTS | 252.50 | 252.50 | 0.00 |
| Other Expenses: Larimer County Treasurer | 10,351.69 | 0.00 | 4,133.83 |
| Other Expenses: LaserCycle USA | 2,204.78 | 0.00 | 880.45 |
| Other Expenses: Leon E. Lyle | 1,394.50 | 1,394.50 | 0.00 |
| Other Expenses: Lightning Mobile, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Lubbock Central Appraisal District | 11,246.18 | 0.00 | 4,491.03 |
| Other Expenses: MARCIA C. MACIEJKO | 362.41 | 362.41 | 0.00 |
| Other Expenses: MARGUERITE DECKER | 212.29 | 212.29 | 0.00 |
| Other Expenses: MARIA E. PHILIP | 7.75 | 7.75 | 0.00 |
| Other Expenses: MATTHEW A. NELSON | 13.49 | 13.49 | 0.00 |
| Other Expenses: MATTHEW C. MORA | 1,164.12 | 1,164.12 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: MELVIN P. ASUEGA | 0.90 | 0.90 | 0.00 |
| Other Expenses: MICHAEL A. CANOY | 37.54 | 37.54 | 0.00 |
| Other Expenses: MICHAEL A. JAMES | 70.95 | 70.95 | 0.00 |
| Other Expenses: MICHAEL BAKER | 5.66 | 5.66 | 0.00 |
| Other Expenses: MICHAEL D. ASPLUND | 100.61 | 100.61 | 0.00 |
| Other Expenses: MICHAEL J. DIAZ | 67.30 | 67.30 | 0.00 |
| Other Expenses: MIKE TREMELLEN | 67.32 | 67.32 | 0.00 |
| Other Expenses: MYCHAL N. ROSELIUS | 363.71 | 363.71 | 0.00 |
| Other Expenses: Massachusetts Department of Revenue | 3,289.60 | 0.00 | 1,313.66 |
| Other Expenses: McAllen Independent School District | 3,354.61 | 0.00 | 1,339.62 |
| Other Expenses: Merchandising Technologies, Inc. | 396.62 | 0.00 | 158.39 |
| Other Expenses: Metra Electronics Corp. | 327.30 | 0.00 | 130.70 |
| Other Expenses: Metropolitan St. Louis Sewer District | 119.69 | 0.00 | 47.80 |
| Other Expenses: Michael D. Ortiz | 0.00 | 0.00 | 0.00 |
| Other Expenses: Michael R. Tsuji | 2,862.75 | 2,862.75 | 0.00 |
| Other Expenses: Michael Van Fleet | 0.00 | 0.00 | 0.00 |
| Other Expenses: Michley Electronics, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Minnesota Department of Revenue | 455,762.70 | 0.00 | 182,003.50 |
| Other Expenses: Minnesota Department of Revenue | 0.00 | 0.00 | 0.00 |
| Other Expenses: Missouri Department of Revenue | 30.40 | 0.00 | 12.14 |
| Other Expenses: Missouri Department of Revenue | 237,137.44 | 0.00 | 94,698.06 |
| Other Expenses: Mitsubishi Digital Electronics America, Inc. | 566,893.72 | 0.00 | 226,382.37 |
| Other Expenses: Mizco International | 2,520.00 | 0.00 | 1,006.33 |
| Other Expenses: Monster Cable, L.L.C. | 46,072.71 | 0.00 | 18,398.60 |
| Other Expenses: NATHAN L. HUGHES | 5.64 | 5.64 | 0.00 |
| Other Expenses: NATHAN W. NICKELSEN | 7.50 | 7.50 | 0.00 |
| Other Expenses: NICHOLAS D. LOTT | 212.01 | 212.01 | 0.00 |
| Other Expenses: NICHOLAS G. HOST | 781.56 | 781.56 | 0.00 |
| Other Expenses: NICOLAS A. GACNIK | 23.30 | 23.30 | 0.00 |
| Other Expenses: NICOLE E. L. BURBACH | 7.83 | 7.83 | 0.00 |
| Other Expenses: NOEL T. LUPO | 960.72 | 960.72 | 0.00 |
| Other Expenses: NP/I&G Quail Springs, LLC | 19,217.70 | 0.00 | 7,674.36 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: NW Natural | 1,451.12 | 0.00 | 579.49 |
| Other Expenses: Nevada Department of Taxation | 42,918.00 | 0.00 | 17,138.80 |
| Other Expenses: Nevada Power Company | 11,430.47 | 0.00 | 4,564.62 |
| Other Expenses: New Mexico Tax & Revenue Department | 116,090.78 | 0.00 | 46,359.49 |
| Other Expenses: New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| Other Expenses: New York State Dept of Tax and Finance | 55,412.77 | 0.00 | 22,128.44 |
| Other Expenses: Niles Audio Corporation | 7,474.00 | 0.00 | 2,984.65 |
| Other Expenses: Northsight Village II, LLC | 2,138.63 | 0.00 | 854.04 |
| Other Expenses: Northview Holdings, LLC | 65,187.95 | 0.00 | 26,032.04 |
| Other Expenses: OMAR GARZA | 47.19 | 47.19 | 0.00 |
| Other Expenses: Orca Design & Manufacturing Corp. | 6,376.39 | 0.00 | 2,546.34 |
| Other Expenses: PATRICK P. ROHRKE | 13.90 | 13.90 | 0.00 |
| Other Expenses: PAUL D. BLOCH | 122.36 | 122.36 | 0.00 |
| Other Expenses: PHILLIP A. ORTIZ | 20.38 | 20.38 | 0.00 |
| Other Expenses: Panasonic Corporation of North America | 0.00 | 0.00 | 0.00 |
| Other Expenses: Pennsylvania Department of Revenue | 20,860.08 | 0.00 | 8,330.23 |
| Other Expenses: Press Play Home Entertainment LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Prosite Business Solutions LLC | 4,548.30 | 0.00 | 1,816.31 |
| Other Expenses: Qwest Communications Company, LLC | 5,765.22 | 0.00 | 2,302.27 |
| Other Expenses: RICARDO GARCIA | 72.23 | 72.23 | 0.00 |
| Other Expenses: RICHARD D. MOYER | 51.42 | 51.42 | 0.00 |
| Other Expenses: RKT | 1,025.00 | 0.00 | 409.32 |
| Other Expenses: RUBEN C. MARTINEZ | 72.93 | 72.93 | 0.00 |
| Other Expenses: RYAN D. KUHLMANN | 100.30 | 100.30 | 0.00 |
| Other Expenses: RYAN G. UNDERWOOD | 87.61 | 87.61 | 0.00 |
| Other Expenses: Rush Management, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: S & J Partnership LLP | 2,760.65 | 0.00 | 1,102.43 |
| Other Expenses: SAMUEL F. SIERRA | 662.64 | 662.64 | 0.00 |
| Other Expenses: SARA M. ZOLMAN | 36.13 | 36.13 | 0.00 |
| Other Expenses: SCOTT M. CAMPBELL | 1.58 | 1.58 | 0.00 |
| Other Expenses: SERGIO BANUELOS | 119.44 | 119.44 | 0.00 |
| Other Expenses: SHERMAN T. BEACH | 121.32 | 121.32 | 0.00 |
| Other Expenses: SI Products, LLC | 0.00 | 0.00 | 0.00 |

| | | | |
|---|---:|---:|---:|
| Other Expenses: SITHONE K. INTHYVONG | 323.52 | 323.52 | 0.00 |
| Other Expenses: SPS Commerce, inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: STEPHEN B. TATUM | 12.74 | 12.74 | 0.00 |
| Other Expenses: STEPHEN L. BONI | 10.93 | 10.93 | 0.00 |
| Other Expenses: STEVEN L. SCHULER | 71.37 | 71.37 | 0.00 |
| Other Expenses: SUSAN C. BRYAN | 1,587.49 | 1,587.49 | 0.00 |
| Other Expenses: Sakar International, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: San Tan Festival, LLC | 126,750.08 | 0.00 | 50,616.16 |
| Other Expenses: Search The Sky, LLC | 0.00 | 0.00 | 0.00 |
| Other Expenses: Sennheiser Electronic Corporation | 10,054.42 | 0.00 | 4,015.11 |
| Other Expenses: Sharp Electronics Corporation | 213,396.04 | 0.00 | 85,217.21 |
| Other Expenses: Sims Recycling Solutions | 3,993.95 | 0.00 | 1,594.94 |
| Other Expenses: Skullcandy, Inc. | 24,720.41 | 0.00 | 9,871.81 |
| Other Expenses: Sollco, LLC | 79,103.77 | 0.00 | 31,589.16 |
| Other Expenses: Sony Electronics, Inc. | 4,709,756.71 | 0.00 | 1,880,786.22 |
| Other Expenses: South Texas College | 433.94 | 0.00 | 173.29 |
| Other Expenses: Sprint Nextel - Distributions | 0.00 | 0.00 | 0.00 |
| Other Expenses: Stan Koch & Sons Trucking | 0.00 | 0.00 | 0.00 |
| Other Expenses: Suemandy Properties LLC | 10,871.18 | 0.00 | 4,341.28 |
| Other Expenses: Swift Transportation Co. | 73,726.06 | 0.00 | 29,441.64 |
| Other Expenses: Synnex Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: TABATHA D. MATHIS | 382.41 | 382.41 | 0.00 |
| Other Expenses: TGFO, L.L.C. | 21,009.00 | 0.00 | 8,389.70 |
| Other Expenses: THOMAS J. PERSICHETTI, JR. | 9.51 | 9.51 | 0.00 |
| Other Expenses: TIGHE K. SOGO | 5.59 | 5.59 | 0.00 |
| Other Expenses: TIMOTHY R. BLAND | 103.84 | 103.84 | 0.00 |
| Other Expenses: TIMOTHY R. TAYLOR, JR. | 9.52 | 9.52 | 0.00 |
| Other Expenses: TNCI, INC. | 109.52 | 0.00 | 43.74 |
| Other Expenses: TWG Innovative Solutions, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: TYLER J. WEIMER | 76.40 | 76.40 | 0.00 |
| Other Expenses: Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| Other Expenses: Texas Comptroller of Public Accounts | 5,000.00 | 0.00 | 1,996.69 |
| Other Expenses: The Erectors Equipment Rental LLC | 0.00 | 0.00 | 0.00 |

| | | | |
|---|---|---|---|
| Other Expenses: ToCAD America, Inc. | 4,131.40 | 0.00 | 1,649.83 |
| Other Expenses: Toshiba America Information Systems, Inc. | 782,888.80 | 0.00 | 312,637.48 |
| Other Expenses: Town Lake Enterprises, LLC | 14,212.36 | 0.00 | 5,675.54 |
| Other Expenses: United Healthcare Insurance Company | 79,110.36 | 0.00 | 31,591.80 |
| Other Expenses: VITTORRIO A. BACCELLIA | 62.62 | 62.62 | 0.00 |
| Other Expenses: Valassis Communications, Inc. | 1,161,163.71 | 0.00 | 463,697.14 |
| Other Expenses: Vertis, Inc. | 0.00 | 0.00 | 0.00 |
| Other Expenses: Vestar Arizona XXVI LLC t/a Mesa Spectrum | 29,103.73 | 0.00 | 11,622.23 |
| Other Expenses: Visco Entertainment, Inc. | 53,337.35 | 0.00 | 21,299.65 |
| Other Expenses: WOMBLE CARLYLE SANDRIDGE & RICE LLP | 0.00 | 0.00 | 0.00 |
| Other Expenses: WP Realty, Inc. t/a Walden Village | 0.00 | 0.00 | 0.00 |
| Other Expenses: Whirlpool Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: Wilks Broadcasting Denver | 13,175.00 | 0.00 | 5,261.28 |
| Other Expenses: Wisconsin Department of Revenue | 0.00 | 0.00 | 0.00 |
| Other Expenses: Wisconsin Electric Power Company | 8,573.60 | 0.00 | 3,423.77 |
| Other Expenses: Wooddale D, LLC | 89,972.93 | 0.00 | 35,929.64 |
| Other Expenses: WorkflowOne | 49,622.64 | 0.00 | 19,816.22 |
| Other Expenses: Yamaha Electronics Corporation | 0.00 | 0.00 | 0.00 |
| Other Expenses: Yamaha Electronics Corporation | 336,083.00 | 0.00 | 134,210.81 |

Total to be paid for prior chapter administrative expenses:  $    5,123,606.38

Remaining balance:  $              0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $6,875,812.78 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| E | Unpaid Vacation Time/Bonuses | 0.00 | 0.00 | 0.00 |
| E | Deposits Pursuant to Schedule E | 0.00 | 0.00 | 0.00 |
| E | Government Taxes Pursuant to Schedule E | 0.00 | 0.00 | 0.00 |
| 26P | Arizona Department of Revenue | 0.00 | 0.00 | 0.00 |
| 28P | Massachusetts Department of Revenue | 0.00 | 0.00 | 0.00 |

| 30P | Arizona Department of Revenue | 722,226.98 | 0.00 | 0.00 |
|-----|-------------------------------|------------|------|------|
| 34P | City and County of Denver/Treasury | 0.00 | 0.00 | 0.00 |
| 35 | Shaun Kenney | 2,310.87 | 0.00 | 0.00 |
| 40 | Colorado Department of Revenue | 1,019,939.00 | 0.00 | 0.00 |
| 45 | Larimer County Treasurer | 12,775.59 | 0.00 | 0.00 |
| 46P | New York State Dept of Tax and Finance | 0.00 | 0.00 | 0.00 |
| 48 | City of Colorado Springs S&U Tax | 3,212.46 | 0.00 | 0.00 |
| 53P | New York State Dept of Tax and Finance | 6,806.98 | 0.00 | 0.00 |
| 56P | Oklahoma Tax Commission | 0.00 | 0.00 | 0.00 |
| 62P | Nevada Department of Taxation | 0.00 | 0.00 | 0.00 |
| 64P | Nevada Department of Taxation | 0.00 | 0.00 | 0.00 |
| 74 | City of Lakewood | 79,052.58 | 0.00 | 0.00 |
| 84P | New Mexico Tax & Revenue Department | 246,651.19 | 0.00 | 0.00 |
| 85P | New Mexico Tax & Revenue Department | 246,651.19 | 0.00 | 0.00 |
| 94P | Kansas Department of Revenue | 1,354.82 | 0.00 | 0.00 |
| 95P | City of Colorado Springs S&U Tax | 32,694.18 | 0.00 | 0.00 |
| 96 | City of Colorado Springs S&U Tax | 4,764.69 | 0.00 | 0.00 |
| 98P | Illinois Dept. of Employment Security | 10,243.24 | 0.00 | 0.00 |
| RHN | Robert H. Nickester | 2,500.00 | 0.00 | 0.00 |
| 100 | Illinois Dept. of Employment Security | 5,121.62 | 0.00 | 0.00 |
| 101 | Illinois Dept. of Employment Security | 8,591.18 | 0.00 | 0.00 |
| 104 | Minnesota Department of Revenue | 0.00 | 0.00 | 0.00 |
| 109 | Hidalgo County | 135.98 | 0.00 | 0.00 |
| 116 | Gerald, Carol & Joshua Kiel | 129.11 | 0.00 | 0.00 |
| 123 | James P. Linneman | 0.00 | 0.00 | 0.00 |
| 134P | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 146P | Nevada Department of Taxation | 7,134.31 | 0.00 | 0.00 |
| 155P | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 162P | Oklahoma Tax Commission | 6,647.12 | 0.00 | 0.00 |
| 163 | Town of Avon | 168.91 | 0.00 | 0.00 |
| 179P | Massachusetts Department of Revenue | 918.37 | 0.00 | 0.00 |
| 214 | South Texas ISD | 141.67 | 0.00 | 0.00 |
| 229 | John M. Masso | 2,284.80 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 230 | City of Mesa Tax Audit & Collections | 1,379.22 | 0.00 | 0.00 |
| 236P | Minnesota Department of Revenue | 0.00 | 0.00 | 0.00 |
| 239P | Arizona Chandler | 0.00 | 0.00 | 0.00 |
| 243 | Michael D. Ortiz | 1,540.00 | 0.00 | 0.00 |
| 252P | Earl T. Clegg | 6,306.00 | 0.00 | 0.00 |
| 271P | Thaddeus J. Luebbers | 6,000.00 | 0.00 | 0.00 |
| 273 | Jamie D. Wagner | 865.20 | 0.00 | 0.00 |
| 301 | City of Glendale | 8,453.77 | 0.00 | 0.00 |
| 309 | Arapahoe County, Colorado Treasurer | 16,933.92 | 0.00 | 0.00 |
| 311P | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 331 | Angie M. Searle | 0.00 | 0.00 | 0.00 |
| 337 -2 | City of Westminster | 1,226.38 | 0.00 | 0.00 |
| 361P | New York State Department of Labor | 520,039.73 | 0.00 | 0.00 |
| 393 | David E. Mitchell | 3,908.80 | 0.00 | 0.00 |
| 396 | Paul A. Leonardi | 3,200.00 | 0.00 | 0.00 |
| 413 | Brenda Goentzel, Representative Claimant | 1,700,000.00 | 0.00 | 0.00 |
| 416 | City and County of Broomfield | 9,658.19 | 0.00 | 0.00 |
| 435 | Kristin May | 5,992.56 | 0.00 | 0.00 |
| 436 | Kristin May | 0.00 | 0.00 | 0.00 |
| 436 -2 | Kristin May | 400.00 | 0.00 | 0.00 |
| 441 -2 | City and County of Broomfield | 5,023.70 | 0.00 | 0.00 |
| 451 | Joel Garcia | 7,136.40 | 0.00 | 0.00 |
| 453 | Eduardo G. Arzola | 0.00 | 0.00 | 0.00 |
| 453 -2 | Eduardo G. Arzola | 3,341.12 | 0.00 | 0.00 |
| 454 -2 | Greenberg-Blatt Management L.P. | 0.00 | 0.00 | 0.00 |
| 458 | Larry J. Pagelsdorf | 7,136.40 | 0.00 | 0.00 |
| 459 | Michael A. Hannah | 6,500.00 | 0.00 | 0.00 |
| 460 | Ahmad L. Morgan | 7,136.40 | 0.00 | 0.00 |
| 461 | Marcus William Steward | 7,136.40 | 0.00 | 0.00 |
| 462 | Douglas L. Sizer | 783.00 | 0.00 | 0.00 |
| 465 | Michael R. Tsuji | 0.00 | 0.00 | 0.00 |
| 472 | Quinton G. Hammonds | 7,136.40 | 0.00 | 0.00 |
| 473 | Orlando Garcia | 7,136.40 | 0.00 | 0.00 |

| 499 | Arizona Department of Revenue | 1,405.23 | 0.00 | 0.00 |
|---|---|---|---|---|
| 501 | Jim Boehm | 0.00 | 0.00 | 0.00 |
| 505 | Leon E. Lyle | 0.00 | 0.00 | 0.00 |
| 508 | Texas Comptroller of Public Accounts | 5,000.00 | 0.00 | 0.00 |
| 509 | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 509 -2 | Texas Comptroller of Public Accounts | 43,995.26 | 0.00 | 0.00 |
| 514 | Jeremey S. Gatlin | 0.00 | 0.00 | 0.00 |
| 514 -2 | Jeremey S. Gatlin | 0.00 | 0.00 | 0.00 |
| 515 | Leslie A. Palomeque | 0.00 | 0.00 | 0.00 |
| 517P | City of Woodland Park | 28.85 | 0.00 | 0.00 |
| 528 | City of Wheat Ridge | 75.68 | 0.00 | 0.00 |
| 531 | Kevin Cartwright | 1,223.68 | 0.00 | 0.00 |
| 532 | Wisconsin Department of Revenue | 19,181.84 | 0.00 | 0.00 |
| 539 | Wisconsin Department of Revenue | 19,181.84 | 0.00 | 0.00 |
| 550 | Jason R. Bentley | 11,057.60 | 0.00 | 0.00 |
| 554 | Leon E. Lyle | 0.00 | 0.00 | 0.00 |
| 559 | Peg Kirchner | 2,884.62 | 0.00 | 0.00 |
| 560P | Eric D. Gorman | 11,725.00 | 0.00 | 0.00 |
| 561 | Michael T. Fiaschetti | 1,000.00 | 0.00 | 0.00 |
| 562 | Lightning Mobile, Inc. | 34,085.42 | 0.00 | 0.00 |
| 565P | City of Fort Collins | 0.00 | 0.00 | 0.00 |
| 567P | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 571 | Michael Van Fleet | 444.00 | 0.00 | 0.00 |
| 574 -2 | Collin County Tax Assessor | 957.45 | 0.00 | 0.00 |
| 575 -2 | Collin County Tax Assessor | 7,805.19 | 0.00 | 0.00 |
| 583 | C & S Assembly, Inc. | 114,684.08 | 0.00 | 0.00 |
| 589P | Minnesota Department of Revenue | 99,478.89 | 0.00 | 0.00 |
| 593 | Douglas L. Sizer | 783.00 | 0.00 | 0.00 |
| 594 | Arizona Department Economic Security | 4,418.83 | 0.00 | 0.00 |
| 596 | Jefferson County Colorado | 9,811.72 | 0.00 | 0.00 |
| 598 | Katie R. Neer | 2,692.78 | 0.00 | 0.00 |
| 600P | City of Brighton | 151.81 | 0.00 | 0.00 |
| 602A | William E. Rodgers | 28.00 | 0.00 | 0.00 |

| 602B | William E. Rodgers | 5,297.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 604 | Tulsa County Treasurer | 20,534.83 | 0.00 | 0.00 |
| 605 | Brian J. Hunziker | 0.00 | 0.00 | 0.00 |
| 607 | Eduardo G. Arzola | 10,023.00 | 0.00 | 0.00 |
| 608 | Michael W. Whisman | 5,192.00 | 0.00 | 0.00 |
| 609 | Bret P. Wulf | 2,711.14 | 0.00 | 0.00 |
| 614 | Nicholas R. Colford | 7,557.60 | 0.00 | 0.00 |
| 615 | Adams County Treasurer | 67,929.65 | 0.00 | 0.00 |
| 631 | Michael S. Murphy | 308.00 | 0.00 | 0.00 |
| 635 | Daryl L. Barnes | 423.45 | 0.00 | 0.00 |
| 636 | Susan C. Bryan | 807.60 | 0.00 | 0.00 |
| 641 | Gina M. Schnur | 3,220.00 | 0.00 | 0.00 |
| 642P | City of Phoenix Tax Division | 1,700.44 | 0.00 | 0.00 |
| 643P | Allen L. Borresen | 11,725.00 | 0.00 | 0.00 |
| 653 | David J. Kotila | 6,653.60 | 0.00 | 0.00 |
| 657 | Fatima A. Maynard | 3,478.80 | 0.00 | 0.00 |
| 664 | Vincent E. Pachelli | 2,505.68 | 0.00 | 0.00 |
| 667 | Shelli D Bahr | 4,903.85 | 0.00 | 0.00 |
| 675 | Oklahoma County Treasurer | 36,764.91 | 0.00 | 0.00 |
| 676 | Brian P. MacKenzie | 2,400.00 | 0.00 | 0.00 |
| 677 | Missouri Dept of Labor & Ind Relations | 8,226.72 | 0.00 | 0.00 |
| 679 | Delaware Division of Corporation | 267.81 | 0.00 | 0.00 |
| 681P | City and County of Denver/Treasury | 493,224.51 | 0.00 | 0.00 |
| 684 | Lubbock Central Appraisal District | 29,566.37 | 0.00 | 0.00 |
| 687 | El Paso County Treasurer | 3,191.44 | 0.00 | 0.00 |
| 698 | South Texas ISD | 141.67 | 0.00 | 0.00 |
| 725 | State of Nevada | 1,648.65 | 0.00 | 0.00 |
| 732 | United Healthcare Insurance Company | 128,478.84 | 0.00 | 0.00 |
| 734 | Town of Avon | 762.92 | 0.00 | 0.00 |
| 743 -2 | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 743P | Missouri Department of Revenue | 115,086.36 | 0.00 | 0.00 |
| 745 | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 746 | City of Westminster | 0.00 | 0.00 | 0.00 |

| 747 | City of Glendale | 0.00 | 0.00 | 0.00 |
| 749 | Franklin Bruce Giesbrecht | 20,833.00 | 0.00 | 0.00 |
| FUTAP | EFTPS | 10,275.41 | 0.00 | 0.00 |
| 567-2P | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 567-3P | Pennsylvania Department of Revenue | 476.45 | 0.00 | 0.00 |
| FICAERP | EFTPS | 12,585.79 | 0.00 | 0.00 |
| MEDIERP | EFTPS | 2,943.47 | 0.00 | 0.00 |
| THORNTON | City of Thornton, Colorado | 363,539.22 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 0.00

      The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

      Timely claims of general (unsecured) creditors totaling $ 80,942,827.50 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

      Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | KCBD | 29,427.00 | 0.00 | 0.00 |
| 2 | Kforce, Inc. | 22,829.09 | 0.00 | 0.00 |
| 3 | Metropolitan Edison Company | 0.00 | 0.00 | 0.00 |
| 4 | Kold, LLC | 29,448.25 | 0.00 | 0.00 |
| 5 | Ameren Missouri | 14,811.77 | 0.00 | 0.00 |
| 6 | Schneider National, Inc. | 5,434.85 | 0.00 | 0.00 |
| 7U | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 8 | Columbia Gas of Pennsylvania | 2,068.61 | 0.00 | 0.00 |
| 9 | American InfoSource LP as Agent | 0.00 | 0.00 | 0.00 |
| SB | Streambank, LLC | 0.00 | 0.00 | 0.00 |
| 10 | American infoSource LP as Agent | 0.00 | 0.00 | 0.00 |
| 13 | CenterPoint Energy | 5,095.54 | 0.00 | 0.00 |
| 14 | The Arizona Republic | 0.00 | 0.00 | 0.00 |
| 15 | CrossGates Commons NewCo., LLC | 93.91 | 0.00 | 0.00 |
| 17 | Carousel Center Company, LP | 0.00 | 0.00 | 0.00 |

| 19 | CrossGates Commons NewCo., LLC | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 21 | Carousel Center Company, LP | 0.00 | 0.00 | 0.00 |
| 24 | Parrot, Inc. | 88,320.40 | 0.00 | 0.00 |
| 25 | JBL Consumer Products - Harman Consumer Group | 117,835.40 | 0.00 | 0.00 |
| 27 | Landstar Ranger, Inc. | 0.00 | 0.00 | 0.00 |
| 29 | Degel Truck Center | 0.00 | 0.00 | 0.00 |
| 31 | Colorado Springs Utilities | 6,550.59 | 0.00 | 0.00 |
| 32 | Ameren Illinois | 4,862.49 | 0.00 | 0.00 |
| 33 | Wells Fargo Merchant Services, L.L.C. | 0.00 | 0.00 | 0.00 |
| 37 | Thule Organization Solutions, Inc. | 52,016.80 | 0.00 | 0.00 |
| 38 | Lovell Company, Inc. | 2,750.00 | 0.00 | 0.00 |
| 39 | DBL Distributing | 161,710.37 | 0.00 | 0.00 |
| 41 | Sprint Nextel - Distributions | 7,817.81 | 0.00 | 0.00 |
| 42 | Dunbar Security Products, Inc. | 1,363.29 | 0.00 | 0.00 |
| 43 | Technibilt, Ltd | 28,054.73 | 0.00 | 0.00 |
| 44 | DeHart Recycling Equipment, Inc. | 243.96 | 0.00 | 0.00 |
| 47 | Columbia Gas of Massachusetts | 1,807.33 | 0.00 | 0.00 |
| 50 | Northern States Power Co. | 36,822.89 | 0.00 | 0.00 |
| 51 | Sakar International, Inc. | 0.00 | 0.00 | 0.00 |
| 54 | Pamal Broadcasting Co. | 0.00 | 0.00 | 0.00 |
| 55 | Killerspin LLC | 11,673.98 | 0.00 | 0.00 |
| 57 | Sensormatic Electronics Corporation | 18,262.72 | 0.00 | 0.00 |
| 58 | Cue Stix, Inc. | 29,181.86 | 0.00 | 0.00 |
| 59 | Document Solutions USA, LLC | 2,526.67 | 0.00 | 0.00 |
| 60 | Southwest Gas Corporation | 0.00 | 0.00 | 0.00 |
| 61 | C2 Imaging, LLC | 258,217.57 | 0.00 | 0.00 |
| 64U | Nevada Department of Taxation | 0.00 | 0.00 | 0.00 |
| 65 | TBD Services, Inc. | 221,758.59 | 0.00 | 0.00 |
| 66 | Invue Security Products, Inc. | 0.00 | 0.00 | 0.00 |
| 67 | Whalen Furniture Mfg., Inc. | 77,778.00 | 0.00 | 0.00 |
| 68 | KVOA Communications, Inc. | 30,013.50 | 0.00 | 0.00 |
| 69 | 92.3 KGON Entercom Portland LLC | 16,579.45 | 0.00 | 0.00 |

| 70 | FUJIFILM North America Corp. | 125,214.80 | 0.00 | 0.00 |
|---|---|---|---|---|
| 71 | Staples, Inc. | 62,449.31 | 0.00 | 0.00 |
| 72 | KKTV TV | 4,768.50 | 0.00 | 0.00 |
| 73 | Peak Resources, Inc. | 0.00 | 0.00 | 0.00 |
| 75 | DEI Sales, Inc. d/b/a Definitive Technology | 779,909.73 | 0.00 | 0.00 |
| 76 | DEI Sales, Inc. d/b/a Definitive Technology | 0.00 | 0.00 | 0.00 |
| 77 | Summit Installations | 26,221.94 | 0.00 | 0.00 |
| 78 | Southwest Gas Corporation | 0.00 | 0.00 | 0.00 |
| 79 | United Parcel Service | 0.00 | 0.00 | 0.00 |
| 80 | WYRK/WJYE/WBUF-FM RADIO | 15,750.50 | 0.00 | 0.00 |
| 81 | KMSB Television | 12,074.25 | 0.00 | 0.00 |
| 82 | KTTU Television | 2,167.50 | 0.00 | 0.00 |
| 83 | Archos, Inc. | 30,785.00 | 0.00 | 0.00 |
| 88 | W. W. Grainger, Inc. | 33,700.12 | 0.00 | 0.00 |
| 89 | Rancon Realty Fund IV Subsidiary, LLC | 0.00 | 0.00 | 0.00 |
| 90 | Rancon Realty Fund IV Subsidiary, LLC | 688,564.80 | 0.00 | 0.00 |
| 91 | Rancon Realty Fund IV Subsidiary, LLC | 0.00 | 0.00 | 0.00 |
| 92 | Rancon Realty Fund IV Subsidiary, LLC | 688,564.80 | 0.00 | 0.00 |
| 93U | Wisconsin Electric Power Company | 3,521.96 | 0.00 | 0.00 |
| 94U | Kansas Department of Revenue | 2,426.85 | 0.00 | 0.00 |
| 97U | JB Hunt Transport, Inc. | 1,944,759.14 | 0.00 | 0.00 |
| 98U | Illinois Dept. of Employment Security | 0.16 | 0.00 | 0.00 |
| 99 | Custom Installations, Inc. | 960.00 | 0.00 | 0.00 |
| SKS | Stan Koch & Sons Trucking | 0.00 | 0.00 | 0.00 |
| 105 | C. H. Robinson Worldwide, Inc. | 15,677.77 | 0.00 | 0.00 |
| 106 | A Quality HVAC Services, LLC | 0.00 | 0.00 | 0.00 |
| 107 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 108 | Central Telephone Company | 0.00 | 0.00 | 0.00 |
| 110 | FedEx TechConnect, Inc. | 12,930.49 | 0.00 | 0.00 |
| 111 | United Parcel Service | 8,433.90 | 0.00 | 0.00 |
| 112 | A Quality HVAC Services, LLC | 1,334.30 | 0.00 | 0.00 |
| 113 | John M. Kinker | 164.99 | 0.00 | 0.00 |
| 114 | Igo, Inc. | 7,416.00 | 0.00 | 0.00 |

| 115 | Dunbar Armored, Inc. | 6,320.21 | 0.00 | 0.00 |
| 117 | Daniel G. Kamin McAllen LLC | 834,442.58 | 0.00 | 0.00 |
| 118 | WYNIT, Inc. | 62,258.10 | 0.00 | 0.00 |
| 119 | WorkflowOne | 239,933.77 | 0.00 | 0.00 |
| 120 | Northsight Village II, LLC | 45,668.68 | 0.00 | 0.00 |
| 121 | Tophat Logistical Solutions, LLC | 0.00 | 0.00 | 0.00 |
| 122 | Jeremy O. White | 200.00 | 0.00 | 0.00 |
| 124 | Kevin Griffin | 175.00 | 0.00 | 0.00 |
| 125 | CPL Retail Energy, LLC | 17,034.85 | 0.00 | 0.00 |
| 126 | MVT Services, LLC | 41,411.66 | 0.00 | 0.00 |
| 127 | Belkin International, Inc. | 31,712.80 | 0.00 | 0.00 |
| 128 | American Furniture Warehouse | 15,053.60 | 0.00 | 0.00 |
| 129 | Northsight Village II, LLC | 747,014.09 | 0.00 | 0.00 |
| 130 | Pitney Bowes Global Financial Services | 2,780.13 | 0.00 | 0.00 |
| 131 | Internal Revenue Service | 7,596.70 | 0.00 | 0.00 |
| 132 | National Grid | 0.00 | 0.00 | 0.00 |
| 133 | Manpower, Inc. | 44,473.97 | 0.00 | 0.00 |
| 135 | Navarre Distribution Services | 0.00 | 0.00 | 0.00 |
| 137 | Old Towne Improvements LLC | 640,060.98 | 0.00 | 0.00 |
| 138U | Valassis Communications, Inc. | 0.00 | 0.00 | 0.00 |
| 140U | S & J Partnership LLP | 38,637.22 | 0.00 | 0.00 |
| 142 | Nikon, Inc. | 62,061.52 | 0.00 | 0.00 |
| 143 | V.P.D. IV. Inc. | 4,690,085.68 | 0.00 | 0.00 |
| 144 | Hangman Products, Inc. | 3,454.06 | 0.00 | 0.00 |
| 145 | Colorado Mack Sales & Service, Inc. | 1,569.20 | 0.00 | 0.00 |
| 147 | Paige Company Containers, Inc. | 548.68 | 0.00 | 0.00 |
| 148 | Actiontec Electronics, Inc. | 0.00 | 0.00 | 0.00 |
| 149 | Actiontec Electronics, Inc. | 0.00 | 0.00 | 0.00 |
| 150 | Harvey, Inc. | 0.00 | 0.00 | 0.00 |
| 151 | 101 Transport, inc. | 44,188.21 | 0.00 | 0.00 |
| 152 | Audiovox Corporation | 86,862.29 | 0.00 | 0.00 |
| 154 | 101 Transport, Inc. | 0.00 | 0.00 | 0.00 |
| 155U | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |

| 156 | KIOT-FM 7985 | 3,556.50 | 0.00 | 0.00 |
| 157 | KGBT-FM KBTQ-FM | 10,591.45 | 0.00 | 0.00 |
| 158 | WGR-AM | 4,250.85 | 0.00 | 0.00 |
| 159 | The Creative Group | 9,725.50 | 0.00 | 0.00 |
| 160 | Accountemps | 17,214.68 | 0.00 | 0.00 |
| 161 | Rick's Appliance Service, Inc. | 347.89 | 0.00 | 0.00 |
| 164 | KDVR-TV KWGN-TV | 170,595.00 | 0.00 | 0.00 |
| 165 | Michley Electronics, Inc. | 19,500.00 | 0.00 | 0.00 |
| 166 | Michley Electronics, Inc. | 0.00 | 0.00 | 0.00 |
| 167 | Friedman Recycling Companies | 5,703.91 | 0.00 | 0.00 |
| 168 | Link America Corporation | 0.00 | 0.00 | 0.00 |
| 169 | Link America Corporation | 0.00 | 0.00 | 0.00 |
| 170 | Link America Corporation | 0.00 | 0.00 | 0.00 |
| 171U | Inland Western Seekonk Power Center LLC | 0.00 | 0.00 | 0.00 |
| 172U | Inland Western Seekonk Power Center LLC | 718,602.41 | 0.00 | 0.00 |
| 173 | Journal Broadcast Group | 0.00 | 0.00 | 0.00 |
| 175 | B. F. Owner, L.L.C. | 797,521.68 | 0.00 | 0.00 |
| 176 | Sennheiser Electronic Corporation | 25,219.78 | 0.00 | 0.00 |
| 177 | CSM Investors, Inc. | 341,535.03 | 0.00 | 0.00 |
| 181 | Oklahoma Natural Gas Company | 903.74 | 0.00 | 0.00 |
| 182 | Rush Management, Inc. | 675.00 | 0.00 | 0.00 |
| 183 | Rush Management, Inc. | 675.00 | 0.00 | 0.00 |
| 184 | New Mexico Gas Company | 595.12 | 0.00 | 0.00 |
| 185 | Casio America, Inc. | 0.00 | 0.00 | 0.00 |
| 186 | Oklahoma Natural Gas Company | 1,462.58 | 0.00 | 0.00 |
| 187 | Oklahoma Natural Gas Company | 970.80 | 0.00 | 0.00 |
| 188 | ADI | 15,957.01 | 0.00 | 0.00 |
| 189 | Yamaha Electronics Corporation | 0.00 | 0.00 | 0.00 |
| 190 | Forklifts of St. Louis, Inc. | 152.22 | 0.00 | 0.00 |
| 191 | Forklifts of St. Louis, Inc. | 0.00 | 0.00 | 0.00 |
| 192 | Madix, Inc. | 0.00 | 0.00 | 0.00 |
| 193 | NW Natural | 2,376.99 | 0.00 | 0.00 |
| 194 | Henry Wurst, Inc. | 7,455.01 | 0.00 | 0.00 |

| 196 | Carousel Center Company, LP | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 197 | CrossGates Commons NewCo., LLC | 0.00 | 0.00 | 0.00 |
| 198 | Carousel Center Company, LP | 2,112,298.42 | 0.00 | 0.00 |
| 199 | CrossGates Commons NewCo., LLC | 1,903,547.73 | 0.00 | 0.00 |
| 200 | 8 Ball Billiards & Games | 285.00 | 0.00 | 0.00 |
| 201 | 8 Ball Billiards & Games | 285.00 | 0.00 | 0.00 |
| 203 | LaserCycle USA | 478.00 | 0.00 | 0.00 |
| 205 | 8 Ball Billiards & Games | 285.00 | 0.00 | 0.00 |
| 207 | Town of Windsor | 0.00 | 0.00 | 0.00 |
| 208 | Custom Billiards | 0.00 | 0.00 | 0.00 |
| 209 | Custom Billiards | 1,936.00 | 0.00 | 0.00 |
| 210 | LaserCycle USA | 9,287.30 | 0.00 | 0.00 |
| 211 | Sakar International, Inc. | 82,848.00 | 0.00 | 0.00 |
| 212 | Sakar International, Inc. | 82,848.00 | 0.00 | 0.00 |
| 216 | Meadowbrook York, LLC | 0.00 | 0.00 | 0.00 |
| 217U | J. E. Robert Companies | 0.00 | 0.00 | 0.00 |
| 218 | Meadowbrook York, LLC | 484,677.76 | 0.00 | 0.00 |
| 219 | Merchandising Technologies, Inc. | 0.00 | 0.00 | 0.00 |
| 221 | Portland General Electric (PGE) | 0.00 | 0.00 | 0.00 |
| 223U | Visco Entertainment, Inc. | 561,110.95 | 0.00 | 0.00 |
| 224 | Ryder Truck Rental, Inc. | 0.00 | 0.00 | 0.00 |
| 225 | Navajo Express, Inc. | 22,264.40 | 0.00 | 0.00 |
| 226 | Dart Transit Company | 3,208.91 | 0.00 | 0.00 |
| 227 | Datamax System Solutions, Inc. | 0.00 | 0.00 | 0.00 |
| 228 | Datamax System Solutions, Inc. | 0.00 | 0.00 | 0.00 |
| 231 | ADT Security Services | 1,093.81 | 0.00 | 0.00 |
| 232 | WAQY-FM | 2,335.80 | 0.00 | 0.00 |
| 233 | 5 News First (KOAA) | 10,327.50 | 0.00 | 0.00 |
| 234 | ADT Security Services, Inc. | 4,128.23 | 0.00 | 0.00 |
| 235 | First Link Technology, Inc. | 0.00 | 0.00 | 0.00 |
| 236U | Minnesota Department of Revenue | 0.00 | 0.00 | 0.00 |
| 237 | Wright Hennepin | 5,607.71 | 0.00 | 0.00 |
| 240U | Denver West Mills | 0.00 | 0.00 | 0.00 |

| 241 | Draper, Inc. | 144.40 | 0.00 | 0.00 |
|------|--------------|--------|------|------|
| 244 | Wilks Broadcasting Denver | 0.00 | 0.00 | 0.00 |
| 245 | CRST Expedited, Inc. | 91,865.13 | 0.00 | 0.00 |
| 247 | Dakota Electric Assoc | 2,571.91 | 0.00 | 0.00 |
| 249 | Carousel Center Company, LP | 12,423.84 | 0.00 | 0.00 |
| 250 | Carousel Center Company, LP | 0.00 | 0.00 | 0.00 |
| 251 | Hauppauge Computer Works, Inc. | 0.00 | 0.00 | 0.00 |
| 252U | Earl T. Clegg | 0.00 | 0.00 | 0.00 |
| 254 | SPS Commerce, inc. | 9,443.84 | 0.00 | 0.00 |
| 255 | LW Ventures, Inc. | 3,270.44 | 0.00 | 0.00 |
| 256 | PartSearch Technologies, Inc. | 10,091.27 | 0.00 | 0.00 |
| 257 | PartSearch Technologies, Inc. | 0.00 | 0.00 | 0.00 |
| 258 | Degel Truck Center | 1,481.72 | 0.00 | 0.00 |
| 259 | Degel Truck Center | 0.00 | 0.00 | 0.00 |
| 260 | Cable Electronics, Inc. | 3,906.82 | 0.00 | 0.00 |
| 261 | Facility Solutions Group, Inc. | 0.00 | 0.00 | 0.00 |
| 263 | Frontier Fire Protection, Inc. | 12,159.32 | 0.00 | 0.00 |
| 264 | Frontier Fire Protection, Inc. | 0.00 | 0.00 | 0.00 |
| 265 | Cole MT Fairview Heights IL, LLC | 0.00 | 0.00 | 0.00 |
| 266 | Dart World, Inc. | 4,609.05 | 0.00 | 0.00 |
| 267 | Vistar Corporation | 0.00 | 0.00 | 0.00 |
| 268 | Beco, Inc. | 58,694.87 | 0.00 | 0.00 |
| 269 | Entercom Milwaukee LLC | 3,132.25 | 0.00 | 0.00 |
| 270 | Brinks Incorporated | 2,210.97 | 0.00 | 0.00 |
| 271U | Thaddeus J. Luebbers | 0.00 | 0.00 | 0.00 |
| 274 | Whalen Furniture Mfg., Inc. | 0.00 | 0.00 | 0.00 |
| 275 | Missouri American Water | 64.25 | 0.00 | 0.00 |
| 276 | Rafter B.  Trucking & Logistics | 4,500.00 | 0.00 | 0.00 |
| 277 | Missouri American Water | 64.25 | 0.00 | 0.00 |
| 278 | Missouri American Water | 51.77 | 0.00 | 0.00 |
| 279 | Missouri American Water | 81.54 | 0.00 | 0.00 |
| 280 | Missouri American Water | 511.35 | 0.00 | 0.00 |
| 281 | The Buffalo News, Inc. | 51,228.36 | 0.00 | 0.00 |

| 283 | Vertis, Inc. | 107,743.33 | 0.00 | 0.00 |
|---|---|---|---|---|
| 284 | Talx Corporation | 0.00 | 0.00 | 0.00 |
| 285 | Charles Kilby | 50.00 | 0.00 | 0.00 |
| 286 | Charles Kilby | 0.00 | 0.00 | 0.00 |
| 287U | Denver West Mills | 799,806.96 | 0.00 | 0.00 |
| 289 | Synnex Corporation | 0.00 | 0.00 | 0.00 |
| 290 | JVC Americas Corp. | 0.00 | 0.00 | 0.00 |
| 291 | JVC Americas Corp. | 0.00 | 0.00 | 0.00 |
| 292U | Chubb & Son, Inc. | 0.00 | 0.00 | 0.00 |
| 293 | DBA Knowledge, Inc. | 22,200.00 | 0.00 | 0.00 |
| 294 | Prosite Business Solutions LLC | 38,218.72 | 0.00 | 0.00 |
| 295 | Prosite Business Solutions LLC | 0.00 | 0.00 | 0.00 |
| 296 | National Fuel Gas Distribution Corporation | 2,341.28 | 0.00 | 0.00 |
| 297 | Sha-Tim Enterprises, Inc. | 525.76 | 0.00 | 0.00 |
| 298 | Flame Development Company, LLP | 500,219.46 | 0.00 | 0.00 |
| 299 | Laclede Gas Company | 7,910.01 | 0.00 | 0.00 |
| 300 | Lubbock Power & Light/ City of Lubbock | 383.75 | 0.00 | 0.00 |
| 302 | Eric A. Davis | 0.00 | 0.00 | 0.00 |
| 303 | Davis Graham & Stubbs LLP | 222,780.72 | 0.00 | 0.00 |
| 305 | Panasonic Corporation of North America | 0.00 | 0.00 | 0.00 |
| 307 | Mizco International | 256,555.80 | 0.00 | 0.00 |
| 308 | Access POS, LLC | 1,098.60 | 0.00 | 0.00 |
| 310 | Great Big Color, Inc. | 15,366.60 | 0.00 | 0.00 |
| 313 | Entercom Boston, LLC | 3,595.70 | 0.00 | 0.00 |
| 314 | Great Big Color, Inc. | 15,366.60 | 0.00 | 0.00 |
| 315 | Gill Holdings, L.L.C. | 787,577.99 | 0.00 | 0.00 |
| 316 | Border Media XAVO/XCAO/XHRR | 5,004.35 | 0.00 | 0.00 |
| 317 | TeleCheck | 0.00 | 0.00 | 0.00 |
| 318 | TeleCheck | 0.00 | 0.00 | 0.00 |
| 320 | KQRS-FM | 11,819.00 | 0.00 | 0.00 |
| 321 | KXXR-FM | 5,822.50 | 0.00 | 0.00 |
| 322 | Escalade Sports | 131,861.09 | 0.00 | 0.00 |
| 323 | TNCI, INC. | 206.34 | 0.00 | 0.00 |

| 325 | AAMP of America | 85,875.44 | 0.00 | 0.00 |
|---|---|---|---|---|
| 326 | Sollco, LLC | 593,139.96 | 0.00 | 0.00 |
| 327 | Safelite Glass Corp. | 0.00 | 0.00 | 0.00 |
| 328 | Visual Products Corp. | 0.00 | 0.00 | 0.00 |
| 329 | Visual Products Corp. | 27,229.90 | 0.00 | 0.00 |
| 330 | Eastgroup Properties, LP | 0.00 | 0.00 | 0.00 |
| 330 -2 | Eastgroup Properties, LP | 18,923.18 | 0.00 | 0.00 |
| 332 | Monster Cable, L.L.C. | 1,867,134.36 | 0.00 | 0.00 |
| 334 | WGR-AM | 625.00 | 0.00 | 0.00 |
| 335 | Yahoo! Inc. | 0.00 | 0.00 | 0.00 |
| 336 | The Arizona Republic | 35,000.77 | 0.00 | 0.00 |
| 339 | Sollco, LLC | 42,071.00 | 0.00 | 0.00 |
| 342 | Billiards 2U | 5,250.00 | 0.00 | 0.00 |
| 343U | Mitac Digital Corporation | 129,110.57 | 0.00 | 0.00 |
| 344 | OG+E Electric Services | 112.63 | 0.00 | 0.00 |
| 345 | Orion America, Inc. | 488,000.00 | 0.00 | 0.00 |
| 346 | TotalFacility, Inc. | 212,151.41 | 0.00 | 0.00 |
| 347 | TotalFacility, Inc. | 96,779.75 | 0.00 | 0.00 |
| 348 | Frontier Fire Protection, Inc. | 0.00 | 0.00 | 0.00 |
| 349 | Sakar International, Inc. | 82,848.00 | 0.00 | 0.00 |
| 350 | Team Electric | 4,069.00 | 0.00 | 0.00 |
| 351 | Innovative Electrical Systems, Inc. | 840.00 | 0.00 | 0.00 |
| 352 | National Grid | 20,692.32 | 0.00 | 0.00 |
| 353 | UPSC LLC assignee of Evan Street Partners | 500,000.66 | 0.00 | 0.00 |
| 356 | Chanson, LLC | 45,779.77 | 0.00 | 0.00 |
| 357U | Sony Electronics, Inc. | 1,871,341.81 | 0.00 | 0.00 |
| 359 | Search The Sky, LLC | 971.25 | 0.00 | 0.00 |
| 360 | The Erectors Equipment Rental LLC | 370.00 | 0.00 | 0.00 |
| 361U | New York State Department of Labor | 0.00 | 0.00 | 0.00 |
| 362 | City of Tulsa Utilities | 727.40 | 0.00 | 0.00 |
| 363 | Homedics, Inc. | 10,497.00 | 0.00 | 0.00 |
| 364 | SI Products, LLC | 25,928.50 | 0.00 | 0.00 |
| 365 | Powermat USA, LLC | 46,752.00 | 0.00 | 0.00 |

| 366 | Mad Catz, Inc. | 8,744.27 | 0.00 | 0.00 |
| 367 | Swift Transportation Co. | 0.00 | 0.00 | 0.00 |
| 368 | United States Debt Recovery VIII, LP | 488,508.46 | 0.00 | 0.00 |
| 369 | Inland Southwest Management LLC | 787,250.31 | 0.00 | 0.00 |
| 370U | Chartis, Inc. | 0.00 | 0.00 | 0.00 |
| 371 | Alpine Electronics of America, Inc. | 153,365.20 | 0.00 | 0.00 |
| 372 | Hewlett-Packard Company | 565,993.55 | 0.00 | 0.00 |
| 377 | Time Warner Cable Media Sales-NE | 37,251.25 | 0.00 | 0.00 |
| 378U | Niles Audio Corporation | 26,306.97 | 0.00 | 0.00 |
| 379U | Ergotron, Inc. | 0.00 | 0.00 | 0.00 |
| 382 | Dentici Family Limited Partnership | 0.00 | 0.00 | 0.00 |
| 383U | InLine Media, Inc. | 0.00 | 0.00 | 0.00 |
| 384 | Vestar DRM-OPCO, L.L.C. | 1,454,549.54 | 0.00 | 0.00 |
| 386 | Dentici Family Limited Partnership | 0.00 | 0.00 | 0.00 |
| 387 | 28th Street LD, LLC | 1,214,275.48 | 0.00 | 0.00 |
| 391 | Qwest Communications Company, LLC | 5,476.36 | 0.00 | 0.00 |
| 392 | Qwest Communications Company, LLC | 1,571.65 | 0.00 | 0.00 |
| 394 | SKSoft Technical Solutions, Inc. | 54,720.00 | 0.00 | 0.00 |
| 395 | Bruce A. Stemme | 2,872.80 | 0.00 | 0.00 |
| 397 | C. Mogren, Inc. | 3,845.00 | 0.00 | 0.00 |
| 398 | TWG Innovative Solutions, inc. | 4,200,000.00 | 0.00 | 0.00 |
| 399 | Parasound Products, Inc. | 39,222.54 | 0.00 | 0.00 |
| 400 | ABF Freight System, Inc. | 0.00 | 0.00 | 0.00 |
| 400 -2 | ABF Freight System, Inc. | 18,976.68 | 0.00 | 0.00 |
| 401 | Pentax Imaging Company | 91,083.88 | 0.00 | 0.00 |
| 404 | Inland Southwest Management LLC | 0.00 | 0.00 | 0.00 |
| 406 | Export Development Canada (EDC) | 216,730.00 | 0.00 | 0.00 |
| 407U | Denon Electronics (USA), LLC | 0.00 | 0.00 | 0.00 |
| 407U-2 | Denon Electronics (USA), LLC | 395,116.29 | 0.00 | 0.00 |
| 408U-2 | Denon Electronics (USA), LLC | 0.00 | 0.00 | 0.00 |
| 409U | Boston Acoustics, Inc. | 0.00 | 0.00 | 0.00 |
| 409U-2 | Boston Acoustics, Inc. | 141,791.52 | 0.00 | 0.00 |
| 410U | Suemandy Properties LLC | 763,057.06 | 0.00 | 0.00 |

| 411 | Pinnacol Assurance | 128,018.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 412 | Wooddale D, LLC | 744,455.36 | 0.00 | 0.00 |
| 414 | PNM Electric & Gas Services | 7,575.21 | 0.00 | 0.00 |
| 415U | Valassis Communications, Inc. | 5,357,452.35 | 0.00 | 0.00 |
| 417 | Christopher K. Cole | 600.00 | 0.00 | 0.00 |
| 419 | Penske Truck Leasing Co., L.P. | 104,377.65 | 0.00 | 0.00 |
| 420U | Holyoke Crossing LP II | 1,088,286.47 | 0.00 | 0.00 |
| 421 | Public Service Company of Colorado | 137,986.21 | 0.00 | 0.00 |
| 422U | Eaton Transportation | 9,386.74 | 0.00 | 0.00 |
| 423 | Elliott Acquisition Corp. d/b/a CBS Services, Inc. | 29,308.90 | 0.00 | 0.00 |
| 424 | Canon USA, Inc. | 74,708.39 | 0.00 | 0.00 |
| 425 | CBS Broadcasting, inc. (KCNC-TV) | 153,595.00 | 0.00 | 0.00 |
| 426 | CBS Radio East, inc. (KMOX-AM) | 1,381.25 | 0.00 | 0.00 |
| 427 | CBS Radio Holdings, Inc. (KYKY-FM/KEZK-FM) | 4,657.25 | 0.00 | 0.00 |
| 429 | DPI, INC. | 320,573.30 | 0.00 | 0.00 |
| 430U | Sims Recycling Solutions | 4,609.60 | 0.00 | 0.00 |
| 432 | Innovative Communication of Farmington LLC | 0.00 | 0.00 | 0.00 |
| 433 | Bell'o International, LLC | 86,825.38 | 0.00 | 0.00 |
| 434 | Kenwood USA Corporation | 0.00 | 0.00 | 0.00 |
| 437U | Mitsubishi Digital Electronics America, Inc. | 427,232.12 | 0.00 | 0.00 |
| 438 | Prosite Business Solutions LLC | 0.00 | 0.00 | 0.00 |
| 439 | AV Logic, Inc. | 104,596.19 | 0.00 | 0.00 |
| 440 | Samsung Electronics America, Inc. | 2,263,669.47 | 0.00 | 0.00 |
| 442 | Verizon Wireless | 13,404.96 | 0.00 | 0.00 |
| 443 | Verizon | 1,243.79 | 0.00 | 0.00 |
| 444 | Verizon | 276.06 | 0.00 | 0.00 |
| 445 | Interactive Communications International, Inc. | 35,088.64 | 0.00 | 0.00 |
| 446U | Press Play Home Entertainment LLC | 2,016.00 | 0.00 | 0.00 |
| 449 | 2555 Tropicana Avenue, LLC | 26,090.00 | 0.00 | 0.00 |
| 450 | NP/I&G Quail Springs, LLC | 440,870.52 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 452 | Front Range Retail Company, L.L.C. | 765,251.42 | 0.00 | 0.00 |
| 454 | Greenberg-Blatt Management L.P. | 0.00 | 0.00 | 0.00 |
| 454 -2 | Greenberg-Blatt Management L.P. | 49,230.58 | 0.00 | 0.00 |
| 456 | BSH Home Appliances Corporation | 0.00 | 0.00 | 0.00 |
| 457 | Prosite Business Solutions LLC | 18,638.75 | 0.00 | 0.00 |
| 463 | Coca-Cola Lowell | 1,239.70 | 0.00 | 0.00 |
| 464 | Weingarten Nostat, Inc. | 558,535.97 | 0.00 | 0.00 |
| 466 | Emerge Technologies | 5,829.00 | 0.00 | 0.00 |
| 467U | InLine Media, Inc. | 276,369.40 | 0.00 | 0.00 |
| 468 | Coca-Cola Buffalo | 1,776.00 | 0.00 | 0.00 |
| 469 | Hamilton Fixture Company | 0.00 | 0.00 | 0.00 |
| 470 | Griffin Technology | 58,845.36 | 0.00 | 0.00 |
| 471 | The Car Shop | 2,111.94 | 0.00 | 0.00 |
| 474 | Amherst II VF LLC | 0.00 | 0.00 | 0.00 |
| 475 | Green Acres Mall LLC | 760,970.00 | 0.00 | 0.00 |
| 476U | 412 South Broadway Realty LLC | 0.00 | 0.00 | 0.00 |
| 477 | TGFO, L.L.C. | 557,429.50 | 0.00 | 0.00 |
| 478 | Clear Channel Communications | 22,700.00 | 0.00 | 0.00 |
| 480U | Klipsch Group, Inc. | 0.00 | 0.00 | 0.00 |
| 480U-2 | Klipsch Group, Inc. | 1,709,805.93 | 0.00 | 0.00 |
| 481 | Dentici Family Limited Partnership | 767,848.80 | 0.00 | 0.00 |
| 482U | Whirlpool Corporation | 0.00 | 0.00 | 0.00 |
| 484 | Ryder Truck Rental, Inc. | 38,262.54 | 0.00 | 0.00 |
| 485 | Stantec Architecture, inc. | 3,897.99 | 0.00 | 0.00 |
| 487 | Cox Media, LLC | 524,506.60 | 0.00 | 0.00 |
| 488U | Bell'o International, LLC | 13,824.27 | 0.00 | 0.00 |
| 489 | Lifeworks Technology Gorup LLC | 80,399.10 | 0.00 | 0.00 |
| 490U | Cousins Properties Incorporated | 1,340,160.80 | 0.00 | 0.00 |
| 491U | Flatiron Property Holding LLC | 1,074,433.28 | 0.00 | 0.00 |
| 492U | Cole MT Gilbert (San Tan) AZ, LLC | 635,056.29 | 0.00 | 0.00 |
| 493U | Krausz Puente, LLC | 890,310.48 | 0.00 | 0.00 |
| 494U | Aramark Uniform & Career Apparel, LLC | 1,698.27 | 0.00 | 0.00 |
| 495 | Haier America | 958,428.88 | 0.00 | 0.00 |

| 503 | Comcast Spotlight | 404,401.95 | 0.00 | 0.00 |
|-----|-------------------|-----------|------|------|
| 504 | Comcast Spotlight | 404,401.95 | 0.00 | 0.00 |
| 506 | KNSS-AM/KEYN-FM/KFBZ-conFM RADIO | 28,260.90 | 0.00 | 0.00 |
| 512 | City of Tigard | 1,272.73 | 0.00 | 0.00 |
| 513 | Intec, Inc. | 35,660.66 | 0.00 | 0.00 |
| 516 | Madix, Inc. | 766.51 | 0.00 | 0.00 |
| 518 | Access POS, LLC | 1,098.60 | 0.00 | 0.00 |
| 519 | Unitil NH | 9,098.38 | 0.00 | 0.00 |
| 520 | First Link Technology, Inc. | 39,920.37 | 0.00 | 0.00 |
| 521 | Nikon, Inc. | 0.00 | 0.00 | 0.00 |
| 522 | GS Centennial, LLC | 916,725.08 | 0.00 | 0.00 |
| 523 | James A. Duplissey | 0.00 | 0.00 | 0.00 |
| 524 | Darrel K. Pinner | 0.00 | 0.00 | 0.00 |
| 525 | CPL Retail Energy, LLC | 21,740.09 | 0.00 | 0.00 |
| 526 | Portland General Electric (PGE) | 12,151.82 | 0.00 | 0.00 |
| 527 | Old Towne Improvements LLC | 640,060.98 | 0.00 | 0.00 |
| 528 | City of Wheat Ridge | 50.00 | 0.00 | 0.00 |
| 533 | Northern California Compactors, Inc. | 7,446.40 | 0.00 | 0.00 |
| 534 | 101 Transport, inc. | 44,188.21 | 0.00 | 0.00 |
| 535 | Actiontec Electronics, Inc. | 9,355.20 | 0.00 | 0.00 |
| 536 | Friedman Recycling Companies | 11,380.02 | 0.00 | 0.00 |
| 537 | Southwest Gas Corporation | 684.70 | 0.00 | 0.00 |
| 542 | ADI | 15,957.01 | 0.00 | 0.00 |
| 543 | Wright Hennepin | 5,607.71 | 0.00 | 0.00 |
| 544 | Casio America, Inc. | 24,446.50 | 0.00 | 0.00 |
| 545 | Felix M. Anyomi | 2,200.00 | 0.00 | 0.00 |
| 546 | Tech Data Corporation | 387,940.80 | 0.00 | 0.00 |
| 547 | City of Fort Collins Utilities | 6,655.18 | 0.00 | 0.00 |
| 548 | Audiovox Corporation | 86,862.29 | 0.00 | 0.00 |
| 549 | Missouri American Water | 303.06 | 0.00 | 0.00 |
| 551 | Datamax System Solutions, Inc. | 7,900.79 | 0.00 | 0.00 |
| 552 | Paige Company Containers, Inc. | 548.68 | 0.00 | 0.00 |

| 553 | WKLH-FM/WJMR-FM/WHQG-FM | 3,997.55 | 0.00 | 0.00 |
|---|---|---|---|---|
| 555 | Tech Data Corporation | 387,940.80 | 0.00 | 0.00 |
| 556 | Excel Distributing, Inc. | 6,304.05 | 0.00 | 0.00 |
| 557 | Bradley Fair One, LLC | 797,521.68 | 0.00 | 0.00 |
| 558 | Kevin Griffin | 175.00 | 0.00 | 0.00 |
| 560U | Eric D. Gorman | 10,265.20 | 0.00 | 0.00 |
| 563 | Northern States Power Co. | 12,254.83 | 0.00 | 0.00 |
| 564 | Talx Corporation | 26,519.20 | 0.00 | 0.00 |
| 566 | ASAP Promotions, Inc. | 181,641.82 | 0.00 | 0.00 |
| 568 | Lightning Mobile, Inc. | 34,085.42 | 0.00 | 0.00 |
| 572 | Kansas Gas Service | 5,957.62 | 0.00 | 0.00 |
| 573 | Citadel Broadcasting Company | 2,136.72 | 0.00 | 0.00 |
| 577 | City of Scottsdale | 8,688.95 | 0.00 | 0.00 |
| 578 | Ingram Entertainment, Inc. | 101,850.18 | 0.00 | 0.00 |
| 579U | ToCAD America, Inc. | 70,839.21 | 0.00 | 0.00 |
| 580 | Orion America, Inc. | 488,000.00 | 0.00 | 0.00 |
| 581 | City of Glendale | 994.64 | 0.00 | 0.00 |
| 582U | Yamaha Electronics Corporation | 425,311.75 | 0.00 | 0.00 |
| 584 | Domenick Pierro | 429.99 | 0.00 | 0.00 |
| 585U | Northview Holdings, LLC | 10,000.00 | 0.00 | 0.00 |
| 587 | Intercall | 0.00 | 0.00 | 0.00 |
| 587 -2 | Intercall | 8,820.29 | 0.00 | 0.00 |
| 588 | Kone, Inc. | 296.04 | 0.00 | 0.00 |
| 591 | GiiNii International | 130,625.50 | 0.00 | 0.00 |
| 595 | Kith Consumer Products, Inc. | 117,792.00 | 0.00 | 0.00 |
| 599 | KQBR-FM/KKCL-FM/KFYO-AM | 12,662.35 | 0.00 | 0.00 |
| 600U | City of Brighton | 151.81 | 0.00 | 0.00 |
| 601 | United Healthcare Insurance Company | 90,982.25 | 0.00 | 0.00 |
| 603 | Sharp Electronics Corporation | 0.00 | 0.00 | 0.00 |
| 603 -2 | Sharp Electronics Corporation | 90,000.00 | 0.00 | 0.00 |
| 606 | Kansas Gas Service | 5,957.62 | 0.00 | 0.00 |
| 611 | Republic Services | 2,136.17 | 0.00 | 0.00 |
| 613 | Associated Business Systems | 1,507.48 | 0.00 | 0.00 |

| 616 | Northsight Village II, LLC | 27,918.02 | 0.00 | 0.00 |
|---|---|---|---|---|
| 617 | Safelite Glass Corp. | 522.88 | 0.00 | 0.00 |
| 618 | Visual Products Corp. | 27,229.90 | 0.00 | 0.00 |
| 619 | Henry Wurst, Inc. | 7,455.01 | 0.00 | 0.00 |
| 621U | Union Leasing Corp. | 44,738.92 | 0.00 | 0.00 |
| 623 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 624 | Illinois Bell Telephone Company | 0.00 | 0.00 | 0.00 |
| 624 -2 | Illinois Bell Telephone Company | 3,273.30 | 0.00 | 0.00 |
| 625U | Holyoke Crossing LP II | 0.00 | 0.00 | 0.00 |
| 626 | WAUK-AM | 1,105.00 | 0.00 | 0.00 |
| 627 | Malkerson Gunn Martin LLP | 3,096.11 | 0.00 | 0.00 |
| 628 | Swift Transportation Co. | 83,696.84 | 0.00 | 0.00 |
| 630 | IBM Credit, LLC | 13,677.50 | 0.00 | 0.00 |
| 634 | DAS Group | 152,872.00 | 0.00 | 0.00 |
| 639 | Pentax Imaging Company | 91,083.88 | 0.00 | 0.00 |
| 640 | Mohammad Samad | 1,976.00 | 0.00 | 0.00 |
| 643U | Allen L. Borresen | 2,640.60 | 0.00 | 0.00 |
| 644 | SimplexGrinnel | 892.19 | 0.00 | 0.00 |
| 645 | Empire Southwest, LLC | 3,139.37 | 0.00 | 0.00 |
| 647 | Toshiba America Information Systems, Inc. | 2,178,802.05 | 0.00 | 0.00 |
| 649 | Brunswick Bowling & Billiards Corporation | 516,562.70 | 0.00 | 0.00 |
| 650 | Skullcandy, Inc. | 0.00 | 0.00 | 0.00 |
| 650 -2 | Skullcandy, Inc. | 40,000.00 | 0.00 | 0.00 |
| 650 -2 | Skullcandy, Inc. | 53,376.55 | 0.00 | 0.00 |
| 651 | PartSearch Technologies, Inc. | 10,091.27 | 0.00 | 0.00 |
| 652 | Laclede Gas Company | 8,777.61 | 0.00 | 0.00 |
| 655 | FTI Consulting | 0.00 | 0.00 | 0.00 |
| 656 | Falcon Advisors, Inc. | 0.00 | 0.00 | 0.00 |
| 658 | XO Communications Services, LLC | 0.00 | 0.00 | 0.00 |
| 660 | Cox Media, LLC | 524,506.60 | 0.00 | 0.00 |
| 661 | Southwestern Bell Telephone | 0.00 | 0.00 | 0.00 |
| 661 -2 | Southwestern Bell Telephone | 33,599.09 | 0.00 | 0.00 |
| 662 | Shooting Star, LLC | 519,360.00 | 0.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 663 | Brinks Incorporated | 1,806.33 | 0.00 | 0.00 |
| 665 | Northview Holdings, LLC | 698,403.60 | 0.00 | 0.00 |
| 678 | Kingston Digital, Inc. | 0.00 | 0.00 | 0.00 |
| 688 | Casio America, Inc. | 119,593.92 | 0.00 | 0.00 |
| 689 | Casio America, Inc. | 5,557.24 | 0.00 | 0.00 |
| 692 | Sprint Nextel - Distributions | 571.45 | 0.00 | 0.00 |
| 697 | Ingram Entertainment, Inc. | 100,000.00 | 0.00 | 0.00 |
| 715 | Pro Lift Material Handling, Inc. | 6,000.00 | 0.00 | 0.00 |
| 716 | Samsung Electronics America, Inc. | 1,750,000.00 | 0.00 | 0.00 |
| 717 | Rockford Corporation | 50,000.00 | 0.00 | 0.00 |
| 718 | Manpower, Inc. | 75,000.00 | 0.00 | 0.00 |
| 719 | Ergotron, Inc. | 880,455.14 | 0.00 | 0.00 |
| 720 | Audio Plus Services, Inc. | 16,743.35 | 0.00 | 0.00 |
| 721 | First Link Technology, Inc. | 8,500.00 | 0.00 | 0.00 |
| 723 | Sony Electronics, Inc. | 1,300,000.00 | 0.00 | 0.00 |
| 726 | Chubb & Son, Inc. | 22,027.06 | 0.00 | 0.00 |
| 727 | Harvey, Inc. | 50,000.00 | 0.00 | 0.00 |
| 728 | VistaQuest Corporation | 11,600.00 | 0.00 | 0.00 |
| 729 | Mitsubishi Digital Electronics America, Inc. | 462,500.00 | 0.00 | 0.00 |
| 730 | DBA Knowledge, Inc. | 10,000.00 | 0.00 | 0.00 |
| 733 | DPI, Inc. | 100,000.00 | 0.00 | 0.00 |
| 735 | Swift Transportation Co. of Arizona | 0.00 | 0.00 | 0.00 |
| 735 -2 | Swift Transportation Co. of Arizona | 90,000.00 | 0.00 | 0.00 |
| 736 | Landstar Ranger, Inc. | 0.00 | 0.00 | 0.00 |
| 737 | Cole MT Fairview Heights IL, LLC | 620,033.31 | 0.00 | 0.00 |
| 738 | Envision Peripherals, Inc. | 209,330.00 | 0.00 | 0.00 |
| 740 | City and County of Broomfield | 0.00 | 0.00 | 0.00 |
| 750 | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| EPSON | Epson America, inc. | 86,974.96 | 0.00 | 0.00 |
| FUTAU | EFTPS | 578.44 | 0.00 | 0.00 |
| 11/46 | Chartis, Inc. | 0.00 | 0.00 | 0.00 |
| 15/46 | Ashwood Lawn & Yard Service, Inc. | 1,200.00 | 0.00 | 0.00 |
| 19/46 | Stan Koch & Sons Trucking | 13,809.06 | 0.00 | 0.00 |

| 28/46 | RKT | 8,765.00 | 0.00 | 0.00 |
|---|---|---|---|---|
| 53/46 | C & S Assembly, Inc. | 21,649.28 | 0.00 | 0.00 |
| 57/46 | Century Telephone Company | 1,557.49 | 0.00 | 0.00 |
| 173/46 | Journal Broadcast Group | 59,324.55 | 0.00 | 0.00 |
| 219/46 | Merchandising Technologies, Inc. | 0.00 | 0.00 | 0.00 |
| FICAERU | EFTPS | 800.16 | 0.00 | 0.00 |
| MEDIERU | EFTPS | 187.14 | 0.00 | 0.00 |
| 0000219 | MTI INC | 7,656.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 695,450.74 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 668 | Time Warner Cable Media Sales-Buffalo | 93,413.30 | 0.00 | 0.00 |
| 669 | Ceridian Corporation | 5,940.65 | 0.00 | 0.00 |
| 670 | ADP, INC | 9,352.60 | 0.00 | 0.00 |
| 671 | Qwest Communications Company, LLC | 514,500.00 | 0.00 | 0.00 |
| 672 | Qwest Communications Company, LLC | 27,858.79 | 0.00 | 0.00 |
| 690 | WL Homes, Inc. | 44,385.40 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: $ 0.00

Remaining balance: $ 0.00

      Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 186,031.67 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

      Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 7U | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 23 | New York State Dept of Tax and Finance | 0.00 | 0.00 | 0.00 |
| 26U | Arizona Department of Revenue | 0.00 | 0.00 | 0.00 |
| 28U | Massachusetts Department of Revenue | 0.00 | 0.00 | 0.00 |
| 30U | Arizona Department of Revenue | 25,216.06 | 0.00 | 0.00 |
| 36 | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 46U | New York State Dept of Tax and Finance | 0.00 | 0.00 | 0.00 |
| 53U | New York State Dept of Tax and Finance | 56,700.62 | 0.00 | 0.00 |
| 56U | Oklahoma Tax Commission | 0.00 | 0.00 | 0.00 |
| 62U | Nevada Department of Taxation | 0.00 | 0.00 | 0.00 |
| 84U | New Mexico Tax & Revenue Department | 7,533.34 | 0.00 | 0.00 |
| 85U | New Mexico Tax & Revenue Department | 7,533.34 | 0.00 | 0.00 |
| 104 | Minnesota Department of Revenue | 0.00 | 0.00 | 0.00 |
| 107 | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 131 | Internal Revenue Service | 4,003.33 | 0.00 | 0.00 |
| 134U | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 146U | Nevada Department of Taxation | 7,653.28 | 0.00 | 0.00 |
| 155U | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 162U | Oklahoma Tax Commission | 8,912.71 | 0.00 | 0.00 |
| 179U | Massachusetts Department of Revenue | 5,050.06 | 0.00 | 0.00 |
| 239U | Arizona Chandler | 0.00 | 0.00 | 0.00 |
| 499 | Arizona Department of Revenue | 25,216.06 | 0.00 | 0.00 |
| 511 | Texas Comptroller of Public Accounts | 1,770.33 | 0.00 | 0.00 |
| 567U | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 570U | City of Englewood, Colorado | 81.86 | 0.00 | 0.00 |

| 589U | Minnesota Department of Revenue | 16,844.22 | 0.00 | 0.00 |
| 622 -2 | City of Centennial | 2,173.19 | 0.00 | 0.00 |
| 642U | City of Phoenix Tax Division | 3,118.19 | 0.00 | 0.00 |
| 743 -2 | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 743U | Missouri Department of Revenue | 6,006.29 | 0.00 | 0.00 |
| 744 | Missouri Department of Revenue | 0.00 | 0.00 | 0.00 |
| 744 -2 | Missouri Department of Revenue | 44.06 | 0.00 | 0.00 |
| 567-2U | Pennsylvania Department of Revenue | 0.00 | 0.00 | 0.00 |
| 567-3U | Pennsylvania Department of Revenue | 8,174.73 | 0.00 | 0.00 |

Total to be paid for subordinated claims: **$**          0.00

Remaining balance:          **$**          0.00

Prepared By:   /s/ Alfred T. Giuliano, Trustee (DE)

Trustee

Alfred T. Giuliano, Trustee (DE)
2301 E. Evesham Road
Pavilion 800, Suite 210
Voorhees, NJ  08043
(856) 767-3000

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.